```
ATOM   5106  CA  ILE    48     -10.389  19.929 -39.647  1.00 24.00       H1   C
ATOM   5107  CB  ILE    48      -9.526  20.913 -40.481  1.00 24.53       H1   C
ATOM   5108  CG2 ILE    48      -8.285  20.196 -41.038  1.00 24.01       H1   C
ATOM   5109  CG1 ILE    48     -10.383  21.502 -41.611  1.00 23.41       H1   C
ATOM   5110  CD1 ILE    48      -9.698  22.583 -42.429  1.00 24.34       H1   C
ATOM   5111  C   ILE    48      -9.530  19.259 -38.575  1.00 23.04       H1   C
ATOM   5112  O   ILE    48      -9.181  18.080 -38.689  1.00 21.34       H1   O
ATOM   5113  N   GLY    49      -9.207  20.011 -37.528  1.00 22.63       H1   N
ATOM   5114  CA  GLY    49      -8.387  19.476 -36.459  1.00 21.49       H1   C
ATOM   5115  C   GLY    49      -7.929  20.562 -35.502  1.00 22.86       H1   C
ATOM   5116  O   GLY    49      -8.258  21.733 -35.679  1.00 22.27       H1   O
ATOM   5117  N   GLU    50      -7.166  20.164 -34.490  1.00 22.34       H1   N
ATOM   5118  CA  GLU    50      -6.673  21.078 -33.469  1.00 23.19       H1   C
ATOM   5119  CB  GLU    50      -7.577  21.023 -32.234  1.00 23.22       H1   C
ATOM   5120  CG  GLU    50      -7.510  19.674 -31.530  1.00 20.57       H1   C
ATOM   5121  CD  GLU    50      -8.512  19.538 -30.396  1.00 23.89       H1   C
ATOM   5122  OE1 GLU    50      -9.378  20.428 -30.251  1.00 22.86       H1   O
ATOM   5123  OE2 GLU    50      -8.438  18.533 -29.656  1.00 20.61       H1   O
ATOM   5124  C   GLU    50      -5.257  20.664 -33.053  1.00 25.41       H1   C
ATOM   5125  O   GLU    50      -4.799  19.559 -33.349  1.00 26.68       H1   O
ATOM   5126  N   ILE    51      -4.577  21.549 -32.340  1.00 25.24       H1   N
ATOM   5127  CA  ILE    51      -3.275  21.223 -31.780  1.00 25.42       H1   C
ATOM   5128  CB  ILE    51      -2.151  21.625 -32.768  1.00 25.30       H1   C
ATOM   5129  CG2 ILE    51      -2.110  23.145 -32.919  1.00 20.77       H1   C
ATOM   5130  CG1 ILE    51      -0.805  21.091 -32.288  1.00 25.23       H1   C
ATOM   5131  CD1 ILE    51       0.268  21.133 -33.364  1.00 26.63       H1   C
ATOM   5132  C   ILE    51      -3.150  22.023 -30.492  1.00 25.89       H1   C
ATOM   5133  O   ILE    51      -3.846  23.019 -30.318  1.00 25.01       H1   O
ATOM   5134  N   ASN    52      -2.294  21.585 -29.575  1.00 27.77       H1   N
ATOM   5135  CA  ASN    52      -1.924  22.442 -28.456  1.00 28.51       H1   C
ATOM   5136  CB  ASN    52      -2.366  21.828 -27.119  1.00 31.18       H1   C
ATOM   5137  CG  ASN    52      -1.642  20.539 -26.785  1.00 33.23       H1   C
ATOM   5138  OD1 ASN    52      -0.514  20.307 -27.221  1.00 37.24       H1   O
ATOM   5139  ND2 ASN    52      -2.294  19.688 -25.999  1.00 34.97       H1   N
ATOM   5140  C   ASN    52      -0.423  22.706 -28.463  1.00 29.67       H1   C
ATOM   5141  O   ASN    52       0.293  22.205 -29.327  1.00 29.70       H1   O
ATOM   5142  N   HIS    53       0.047  23.497 -27.505  1.00 30.65       H1   N
ATOM   5143  CA  HIS    53       1.391  24.059 -27.565  1.00 34.02       H1   C
ATOM   5144  CB  HIS    53       1.597  25.058 -26.431  1.00 36.59       H1   C
ATOM   5145  CG  HIS    53       1.574  24.427 -25.077  1.00 41.39       H1   C
ATOM   5146  CD2 HIS    53       0.542  24.090 -24.268  1.00 42.73       H1   C
ATOM   5147  ND1 HIS    53       2.719  24.025 -24.425  1.00 44.09       H1   N
ATOM   5148  CE1 HIS    53       2.393  23.465 -23.273  1.00 43.74       H1   C
ATOM   5149  NE2 HIS    53       1.077  23.492 -23.154  1.00 44.27       H1   N
ATOM   5150  C   HIS    53       2.473  22.990 -27.475  1.00 34.37       H1   C
ATOM   5151  O   HIS    53       3.621  23.241 -27.819  1.00 34.24       H1   O
ATOM   5152  N   SER    54       2.115  21.805 -26.999  1.00 34.17       H1   N
ATOM   5153  CA  SER    54       3.103  20.752 -26.852  1.00 34.95       H1   C
ATOM   5154  CB  SER    54       2.728  19.819 -25.708  1.00 37.13       H1   C
ATOM   5155  OG  SER    54       1.673  18.955 -26.090  1.00 44.66       H1   O
ATOM   5156  C   SER    54       3.207  19.960 -28.140  1.00 35.47       H1   C
ATOM   5157  O   SER    54       4.033  19.058 -28.255  1.00 37.27       H1   O
ATOM   5158  N   GLY    55       2.360  20.291 -29.110  1.00 33.32       H1   N
ATOM   5159  CA  GLY    55       2.456  19.646 -30.407  1.00 33.10       H1   C
ATOM   5160  C   GLY    55       1.537  18.459 -30.649  1.00 30.70       H1   C
ATOM   5161  O   GLY    55       1.519  17.913 -31.744  1.00 31.90       H1   O
ATOM   5162  N   ARG    56       0.770  18.047 -29.647  1.00 31.34       H1   N
ATOM   5163  CA  ARG    56      -0.181  16.959 -29.860  1.00 31.52       H1   C
ATOM   5164  CB  ARG    56      -0.674  16.399 -28.520  1.00 33.02       H1   C
ATOM   5165  CG  ARG    56      -1.671  15.245 -28.675  1.00 39.22       H1   C
ATOM   5166  CD  ARG    56      -1.844  14.428 -27.393  1.00 41.40       H1   C
ATOM   5167  NE  ARG    56      -2.188  15.260 -26.239  1.00 44.28       H1   N
ATOM   5168  CZ  ARG    56      -3.363  15.858 -26.069  1.00 45.93       H1   C
ATOM   5169  NH1 ARG    56      -4.318  15.722 -26.983  1.00 45.10       H1   N
ATOM   5170  NH2 ARG    56      -3.584  16.588 -24.980  1.00 46.47       H1   N
ATOM   5171  C   ARG    56      -1.376  17.427 -30.702  1.00 29.42       H1   C
ATOM   5172  O   ARG    56      -1.861  18.544 -30.547  1.00 29.24       H1   O
ATOM   5173  N   THR    57      -1.844  16.560 -31.590  1.00 27.46       H1   N
ATOM   5174  CA  THR    57      -2.908  16.912 -32.518  1.00 28.02       H1   C
ATOM   5175  CB  THR    57      -2.401  16.915 -33.974  1.00 26.99       H1   C
ATOM   5176  OG1 THR    57      -1.806  15.646 -34.267  1.00 28.13       H1   O
ATOM   5177  CG2 THR    57      -1.384  18.032 -34.194  1.00 24.99       H1   C
ATOM   5178  C   THR    57      -4.097  15.956 -32.442  1.00 27.51       H1   C
ATOM   5179  O   THR    57      -3.968  14.814 -31.996  1.00 24.38       H1   O
ATOM   5180  N   ASP    58      -5.252  16.447 -32.882  1.00 26.49       H1   N
ATOM   5181  CA  ASP    58      -6.422  15.606 -33.141  1.00 26.22       H1   C
```

A01085

AM-SA 01148648

```
ATOM   5182  CB   ASP   58      -7.491  15.830 -32.064  1.00 26.18      H1   C
ATOM   5183  CG   ASP   58      -6.973  15.585 -30.655  1.00 25.96      H1   C
ATOM   5184  OD1  ASP   58      -6.604  14.436 -30.349  1.00 28.58      H1   O
ATOM   5185  OD2  ASP   58      -6.941  16.538 -29.849  1.00 25.89      H1   O
ATOM   5186  C    ASP   58      -6.985  16.012 -34.506  1.00 25.72      H1   C
ATOM   5187  O    ASP   58      -7.107  17.200 -34.795  1.00 24.91      H1   O
ATOM   5188  N    TYR   59      -7.326  15.035 -35.339  1.00 25.29      H1   N
ATOM   5189  CA   TYR   59      -7.818  15.326 -36.681  1.00 25.55      H1   C
ATOM   5190  CB   TYR   59      -6.882  14.740 -37.743  1.00 24.54      H1   C
ATOM   5191  CG   TYR   59      -5.476  15.296 -37.709  1.00 27.17      H1   C
ATOM   5192  CD1  TYR   59      -5.247  16.653 -37.827  1.00 25.11      H1   C
ATOM   5193  CE1  TYR   59      -3.971  17.167 -37.782  1.00 28.62      H1   C
ATOM   5194  CD2  TYR   59      -4.378  14.458 -37.550  1.00 28.77      H1   C
ATOM   5195  CE2  TYR   59      -3.091  14.966 -37.510  1.00 29.01      H1   C
ATOM   5196  CZ   TYR   59      -2.895  16.324 -37.622  1.00 28.28      H1   C
ATOM   5197  OH   TYR   59      -1.624  16.855 -37.546  1.00 29.69      H1   O
ATOM   5198  C    TYR   59      -9.217  14.774 -36.912  1.00 26.93      H1   C
ATOM   5199  O    TYR   59      -9.610  13.775 -36.306  1.00 25.54      H1   O
ATOM   5200  N    ASN   60      -9.960  15.435 -37.795  1.00 25.64      H1   N
ATOM   5201  CA   ASN   60     -11.180  14.866 -38.339  1.00 27.20      H1   C
ATOM   5202  CB   ASN   60     -11.914  15.908 -39.193  1.00 27.87      H1   C
ATOM   5203  CG   ASN   60     -13.295  15.439 -39.636  1.00 29.92      H1   C
ATOM   5204  OD1  ASN   60     -13.552  14.242 -39.734  1.00 27.12      H1   O
ATOM   5205  ND2  ASN   60     -14.191  16.388 -39.906  1.00 27.79      H1   N
ATOM   5206  C    ASN   60     -10.766  13.682 -39.211  1.00 28.06      H1   C
ATOM   5207  O    ASN   60      -9.900  13.815 -40.076  1.00 26.75      H1   O
ATOM   5208  N    PRO   61     -11.383  12.509 -38.988  1.00 28.60      H1   N
ATOM   5209  CD   PRO   61     -12.379  12.272 -37.929  1.00 28.36      H1   C
ATOM   5210  CA   PRO   61     -11.103  11.288 -39.750  1.00 28.67      H1   C
ATOM   5211  CB   PRO   61     -12.156  10.300 -39.243  1.00 30.97      H1   C
ATOM   5212  CG   PRO   61     -12.471  10.774 -37.878  1.00 31.87      H1   C
ATOM   5213  C    PRO   61     -11.199  11.489 -41.254  1.00 29.49      H1   C
ATOM   5214  O    PRO   61     -10.505  10.830 -42.016  1.00 30.22      H1   O
ATOM   5215  N    SER   62     -12.064  12.402 -41.682  1.00 29.86      H1   N
ATOM   5216  CA   SER   62     -12.310  12.593 -43.105  1.00 30.55      H1   C
ATOM   5217  CB   SER   62     -13.540  13.472 -43.307  1.00 30.58      H1   C
ATOM   5218  OG   SER   62     -13.283  14.785 -42.854  1.00 31.57      H1   O
ATOM   5219  C    SER   62     -11.117  13.242 -43.799  1.00 31.98      H1   C
ATOM   5220  O    SER   62     -11.054  13.280 -45.026  1.00 32.06      H1   O
ATOM   5221  N    LEU   63     -10.180  13.763 -43.010  1.00 30.93      H1   N
ATOM   5222  CA   LEU   63      -9.039  14.489 -43.558  1.00 31.13      H1   C
ATOM   5223  CB   LEU   63      -9.206  15.987 -43.293  1.00 29.01      H1   C
ATOM   5224  CG   LEU   63     -10.329  16.656 -44.092  1.00 31.66      H1   C
ATOM   5225  CD1  LEU   63     -10.593  18.044 -43.535  1.00 28.33      H1   C
ATOM   5226  CD2  LEU   63      -9.939  16.731 -45.575  1.00 28.56      H1   C
ATOM   5227  C    LEU   63      -7.703  14.006 -42.988  1.00 30.49      H1   C
ATOM   5228  O    LEU   63      -6.640  14.416 -43.451  1.00 30.14      H1   O
ATOM   5229  N    LYS   64      -7.773  13.133 -41.989  1.00 30.11      H1   N
ATOM   5230  CA   LYS   64      -6.602  12.670 -41.257  1.00 32.57      H1   C
ATOM   5231  CB   LYS   64      -7.007  11.514 -40.337  1.00 36.89      H1   C
ATOM   5232  CG   LYS   64      -5.877  10.924 -39.511  1.00 40.28      H1   C
ATOM   5233  CD   LYS   64      -6.349   9.706 -38.706  1.00 44.49      H1   C
ATOM   5234  CE   LYS   64      -6.817  10.078 -37.290  1.00 48.41      H1   C
ATOM   5235  NZ   LYS   64      -8.133  10.801 -37.258  1.00 48.82      H1   N
ATOM   5236  C    LYS   64      -5.443  12.229 -42.153  1.00 34.71      H1   C
ATOM   5237  O    LYS   64      -4.282  12.504 -41.851  1.00 34.00      H1   O
ATOM   5238  N    SER   65      -5.753  11.547 -43.254  1.00 35.63      H1   N
ATOM   5239  CA   SER   65      -4.709  10.978 -44.099  1.00 38.29      H1   C
ATOM   5240  CB   SER   65      -5.299   9.924 -45.043  1.00 39.24      H1   C
ATOM   5241  OG   SER   65      -6.082  10.525 -46.065  1.00 44.72      H1   O
ATOM   5242  C    SER   65      -3.961  12.035 -44.916  1.00 39.01      H1   C
ATOM   5243  O    SER   65      -2.842  11.793 -45.378  1.00 39.10      H1   O
ATOM   5244  N    ARG   66      -4.573  13.204 -45.089  1.00 37.26      H1   N
ATOM   5245  CA   ARG   66      -3.992  14.240 -45.937  1.00 35.64      H1   C
ATOM   5246  CB   ARG   66      -5.018  14.691 -46.983  1.00 34.32      H1   C
ATOM   5247  CG   ARG   66      -5.552  13.575 -47.868  1.00 35.93      H1   C
ATOM   5248  CD   ARG   66      -6.867  13.993 -48.513  1.00 35.14      H1   C
ATOM   5249  NE   ARG   66      -6.689  15.244 -49.224  1.00 34.04      H1   N
ATOM   5250  CZ   ARG   66      -7.614  16.185 -49.375  1.00 32.60      H1   C
ATOM   5251  NH1  ARG   66      -8.833  16.046 -48.867  1.00 24.54      H1   N
ATOM   5252  NH2  ARG   66      -7.296  17.285 -50.040  1.00 30.85      H1   N
ATOM   5253  C    ARG   66      -3.495  15.462 -45.157  1.00 35.29      H1   C
ATOM   5254  O    ARG   66      -2.810  16.320 -45.713  1.00 36.20      H1   O
ATOM   5255  N    VAL   67      -3.848  15.549 -43.878  1.00 33.06      H1   N
ATOM   5256  CA   VAL   67      -3.663  16.787 -43.132  1.00 32.98      H1   C
ATOM   5257  CB   VAL   67      -4.944  17.169 -42.347  1.00 34.24      H1   C
```

AM-SA 01148649

A01086

```
ATOM   5258  CG1 VAL    67      -4.725  18.471 -41.600  1.00 36.90           H1 C
ATOM   5259  CG2 VAL    67      -6.107  17.326 -43.297  1.00 38.06           H1 C
ATOM   5260  C   VAL    67      -2.513  16.725 -42.137  1.00 30.38           H1 C
ATOM   5261  O   VAL    67      -2.260  15.693 -41.525  1.00 29.73           H1 O
ATOM   5262  N   THR    68      -1.824  17.847 -41.978  1.00 29.72           H1 N
ATOM   5263  CA  THR    68      -0.890  18.021 -40.878  1.00 31.21           H1 C
ATOM   5264  CB  THR    68       0.581  17.868 -41.333  1.00 32.80           H1 C
ATOM   5265  OG1 THR    68       0.773  16.575 -41.917  1.00 36.87           H1 O
ATOM   5266  CG2 THR    68       1.521  18.003 -40.141  1.00 33.68           H1 C
ATOM   5267  C   THR    68      -1.067  19.413 -40.291  1.00 31.32           H1 C
ATOM   5268  O   THR    68      -1.042  20.420 -41.011  1.00 31.21           H1 O
ATOM   5269  N   ILE    69      -1.255  19.466 -38.980  1.00 27.82           H1 N
ATOM   5270  CA  ILE    69      -1.280  20.733 -38.274  1.00 26.11           H1 C
ATOM   5271  CB  ILE    69      -2.548  20.844 -37.404  1.00 22.50           H1 C
ATOM   5272  CG2 ILE    69      -2.490  22.088 -36.539  1.00 21.71           H1 C
ATOM   5273  CG1 ILE    69      -3.786  20.862 -38.309  1.00 22.12           H1 C
ATOM   5274  CD1 ILE    69      -5.111  20.739 -37.559  1.00 19.06           H1 C
ATOM   5275  C   ILE    69      -0.034  20.796 -37.399  1.00 26.90           H1 C
ATOM   5276  O   ILE    69       0.344  19.808 -36.763  1.00 26.17           H1 O
ATOM   5277  N   SER    70       0.620  21.950 -37.386  1.00 26.96           H1 N
ATOM   5278  CA  SER    70       1.825  22.112 -36.590  1.00 29.41           H1 C
ATOM   5279  CB  SER    70       3.066  22.082 -37.490  1.00 29.33           H1 C
ATOM   5280  OG  SER    70       2.970  23.059 -38.508  1.00 34.80           H1 O
ATOM   5281  C   SER    70       1.753  23.419 -35.829  1.00 29.15           H1 C
ATOM   5282  O   SER    70       0.891  24.257 -36.096  1.00 29.52           H1 O
ATOM   5283  N   VAL    71       2.647  23.588 -34.864  1.00 30.15           H1 N
ATOM   5284  CA  VAL    71       2.617  24.776 -34.029  1.00 30.65           H1 C
ATOM   5285  CB  VAL    71       1.970  24.461 -32.653  1.00 30.44           H1 C
ATOM   5286  CG1 VAL    71       2.819  23.450 -31.900  1.00 28.16           H1 C
ATOM   5287  CG2 VAL    71       1.804  25.744 -31.842  1.00 32.12           H1 C
ATOM   5288  C   VAL    71       4.026  25.320 -33.813  1.00 31.95           H1 C
ATOM   5289  O   VAL    71       4.994  24.564 -33.722  1.00 30.74           H1 O
ATOM   5290  N   ASP    72       4.134  26.639 -33.743  1.00 33.49           H1 N
ATOM   5291  CA  ASP    72       5.392  27.289 -33.405  1.00 35.48           H1 C
ATOM   5292  CB  ASP    72       5.876  28.143 -34.582  1.00 38.44           H1 C
ATOM   5293  CG  ASP    72       7.211  28.814 -34.310  1.00 40.69           H1 C
ATOM   5294  OD1 ASP    72       7.609  28.903 -33.131  1.00 41.96           H1 O
ATOM   5295  OD2 ASP    72       7.865  29.252 -35.279  1.00 43.43           H1 O
ATOM   5296  C   ASP    72       5.139  28.165 -32.187  1.00 35.14           H1 C
ATOM   5297  O   ASP    72       4.727  29.317 -32.316  1.00 33.42           H1 O
ATOM   5298  N   THR    73       5.376  27.614 -31.002  1.00 36.86           H1 N
ATOM   5299  CA  THR    73       5.012  28.306 -29.774  1.00 40.27           H1 C
ATOM   5300  CB  THR    73       5.158  27.390 -28.545  1.00 41.47           H1 C
ATOM   5301  OG1 THR    73       6.539  27.065 -28.356  1.00 44.90           H1 O
ATOM   5302  CG2 THR    73       4.360  26.103 -28.740  1.00 38.24           H1 C
ATOM   5303  C   THR    73       5.877  29.541 -29.569  1.00 40.62           H1 C
ATOM   5304  O   THR    73       5.410  30.547 -29.039  1.00 41.80           H1 O
ATOM   5305  N   SER    74       7.133  29.475 -29.998  1.00 41.71           H1 N
ATOM   5306  CA  SER    74       8.024  30.617 -29.833  1.00 42.42           H1 C
ATOM   5307  CB  SER    74       9.418  30.313 -30.403  1.00 42.23           H1 C
ATOM   5308  OG  SER    74       9.455  30.467 -31.811  1.00 45.59           H1 O
ATOM   5309  C   SER    74       7.423  31.820 -30.542  1.00 41.31           H1 C
ATOM   5310  O   SER    74       7.602  32.959 -30.111  1.00 43.56           H1 O
ATOM   5311  N   LYS    75       6.692  31.562 -31.622  1.00 40.07           H1 N
ATOM   5312  CA  LYS    75       6.081  32.635 -32.402  1.00 37.23           H1 C
ATOM   5313  CB  LYS    75       6.283  32.381 -33.894  1.00 40.70           H1 C
ATOM   5314  CG  LYS    75       7.640  32.786 -34.430  1.00 42.41           H1 C
ATOM   5315  CD  LYS    75       7.552  33.046 -35.925  1.00 45.61           H1 C
ATOM   5316  CE  LYS    75       8.933  33.131 -36.550  1.00 48.78           H1 C
ATOM   5317  NZ  LYS    75       9.706  31.882 -36.306  1.00 49.50           H1 N
ATOM   5318  C   LYS    75       4.591  32.813 -32.129  1.00 34.20           H1 C
ATOM   5319  O   LYS    75       3.958  33.725 -32.673  1.00 31.98           H1 O
ATOM   5320  N   LYS    76       4.031  31.939 -31.298  1.00 31.53           H1 N
ATOM   5321  CA  LYS    76       2.583  31.894 -31.099  1.00 30.16           H1 C
ATOM   5322  CB  LYS    76       2.129  33.120 -30.301  1.00 31.13           H1 C
ATOM   5323  CG  LYS    76       2.773  33.203 -28.914  1.00 32.98           H1 C
ATOM   5324  CD  LYS    76       2.476  34.526 -28.236  1.00 35.35           H1 C
ATOM   5325  CE  LYS    76       3.315  34.711 -26.976  1.00 42.53           H1 C
ATOM   5326  NZ  LYS    76       3.033  33.680 -25.934  1.00 45.06           H1 N
ATOM   5327  C   LYS    76       1.867  31.830 -32.451  1.00 28.30           H1 C
ATOM   5328  O   LYS    76       1.027  32.664 -32.773  1.00 26.79           H1 O
ATOM   5329  N   GLN    77       2.234  30.837 -33.248  1.00 28.03           H1 N
ATOM   5330  CA  GLN    77       1.610  30.613 -34.544  1.00 30.21           H1 C
ATOM   5331  CB  GLN    77       2.528  31.065 -35.685  1.00 29.25           H1 C
ATOM   5332  CG  GLN    77       2.730  32.565 -35.778  1.00 32.24           H1 C
ATOM   5333  CD  GLN    77       3.757  32.963 -36.834  1.00 31.77           H1 C
```

AM-SA 01148650

A01087

```
ATOM   5334  OE1 GLN    77       4.144  34.126 -36.922  1.00 35.74      H1 O
ATOM   5335  NE2 GLN    77       4.198  32.002 -37.634  1.00 28.74      H1 N
ATOM   5336  C   GLN    77       1.353  29.124 -34.680  1.00 29.69      H1 C
ATOM   5337  O   GLN    77       2.085  28.307 -34.119  1.00 31.84      H1 O
ATOM   5338  N   PHE    78       0.313  28.767 -35.417  1.00 28.53      H1 N
ATOM   5339  CA  PHE    78       0.149  27.385 -35.817  1.00 28.21      H1 C
ATOM   5340  CB  PHE    78      -0.842  26.658 -34.888  1.00 28.77      H1 C
ATOM   5341  CG  PHE    78      -2.240  27.200 -34.928  1.00 28.71      H1 C
ATOM   5342  CD1 PHE    78      -3.272  26.444 -35.469  1.00 28.64      H1 C
ATOM   5343  CD2 PHE    78      -2.531  28.452 -34.412  1.00 28.33      H1 C
ATOM   5344  CE1 PHE    78      -4.568  26.928 -35.494  1.00 28.19      H1 C
ATOM   5345  CE2 PHE    78      -3.824  28.941 -34.434  1.00 28.05      H1 C
ATOM   5346  CZ  PHE    78      -4.844  28.177 -34.978  1.00 27.78      H1 C
ATOM   5347  C   PHE    78      -0.291  27.334 -37.267  1.00 26.74      H1 C
ATOM   5348  O   PHE    78      -0.746  28.329 -37.820  1.00 26.40      H1 O
ATOM   5349  N   SER    79      -0.121  26.173 -37.884  1.00 26.74      H1 N
ATOM   5350  CA  SER    79      -0.190  26.058 -39.332  1.00 28.66      H1 C
ATOM   5351  CB  SER    79       1.217  25.906 -39.911  1.00 26.94      H1 C
ATOM   5352  OG  SER    79       1.991  27.059 -39.670  1.00 37.18      H1 O
ATOM   5353  C   SER    79      -1.019  24.857 -39.751  1.00 27.22      H1 C
ATOM   5354  O   SER    79      -1.198  23.915 -38.982  1.00 28.89      H1 O
ATOM   5355  N   LEU    80      -1.492  24.899 -40.988  1.00 28.24      H1 N
ATOM   5356  CA  LEU    80      -2.221  23.797 -41.595  1.00 28.21      H1 C
ATOM   5357  CB  LEU    80      -3.657  24.228 -41.873  1.00 27.82      H1 C
ATOM   5358  CG  LEU    80      -4.499  23.249 -42.689  1.00 29.21      H1 C
ATOM   5359  CD1 LEU    80      -4.684  21.959 -41.906  1.00 25.31      H1 C
ATOM   5360  CD2 LEU    80      -5.843  23.888 -43.000  1.00 29.81      H1 C
ATOM   5361  C   LEU    80      -1.560  23.383 -42.910  1.00 29.34      H1 C
ATOM   5362  O   LEU    80      -1.283  24.224 -43.764  1.00 29.99      H1 O
ATOM   5363  N   LYS    81      -1.315  22.088 -43.072  1.00 30.34      H1 N
ATOM   5364  CA  LYS    81      -0.952  21.543 -44.372  1.00 32.50      H1 C
ATOM   5365  CB  LYS    81       0.433  20.888 -44.315  1.00 36.42      H1 C
ATOM   5366  CG  LYS    81       1.585  21.867 -44.454  1.00 43.74      H1 C
ATOM   5367  CD  LYS    81       2.892  21.145 -44.778  1.00 47.76      H1 C
ATOM   5368  CE  LYS    81       3.901  22.096 -45.405  1.00 48.81      H1 C
ATOM   5369  NZ  LYS    81       3.752  23.471 -44.859  1.00 49.14      H1 N
ATOM   5370  C   LYS    81      -1.976  20.514 -44.830  1.00 32.18      H1 C
ATOM   5371  O   LYS    81      -2.286  19.568 -44.102  1.00 32.47      H1 O
ATOM   5372  N   LEU    82      -2.493  20.694 -46.041  1.00 31.45      H1 N
ATOM   5373  CA  LEU    82      -3.388  19.708 -46.642  1.00 31.74      H1 C
ATOM   5374  CB  LEU    82      -4.777  20.322 -46.853  1.00 29.16      H1 C
ATOM   5375  CG  LEU    82      -5.901  19.419 -47.374  1.00 29.44      H1 C
ATOM   5376  CD1 LEU    82      -6.172  18.295 -46.380  1.00 26.17      H1 C
ATOM   5377  CD2 LEU    82      -7.163  20.251 -47.579  1.00 27.84      H1 C
ATOM   5378  C   LEU    82      -2.815  19.252 -47.980  1.00 31.38      H1 C
ATOM   5379  O   LEU    82      -2.719  20.049 -48.913  1.00 30.59      H1 O
ATOM   5380  N   ASN    83      -2.439  17.976 -48.068  1.00 33.35      H1 N
ATOM   5381  CA  ASN    83      -1.862  17.403 -49.294  1.00 34.64      H1 C
ATOM   5382  CB  ASN    83      -1.143  16.079 -48.999  1.00 37.82      H1 C
ATOM   5383  CG  ASN    83      -0.053  16.223 -47.975  1.00 43.06      H1 C
ATOM   5384  OD1 ASN    83       0.637  17.244 -47.924  1.00 45.32      H1 O
ATOM   5385  ND2 ASN    83       0.114  15.198 -47.141  1.00 42.01      H1 N
ATOM   5386  C   ASN    83      -2.907  17.112 -50.368  1.00 34.00      H1 C
ATOM   5387  O   ASN    83      -4.092  16.917 -50.066  1.00 31.80      H1 O
ATOM   5388  N   SER    84      -2.437  17.067 -51.616  1.00 32.98      H1 N
ATOM   5389  CA  SER    84      -3.175  16.485 -52.733  1.00 32.51      H1 C
ATOM   5390  CB  SER    84      -3.226  14.963 -52.596  1.00 33.13      H1 C
ATOM   5391  OG  SER    84      -1.930  14.422 -52.419  1.00 37.34      H1 O
ATOM   5392  C   SER    84      -4.594  17.013 -52.848  1.00 32.10      H1 C
ATOM   5393  O   SER    84      -5.544  16.235 -52.918  1.00 32.45      H1 O
ATOM   5394  N   VAL    85      -4.737  18.331 -52.870  1.00 30.78      H1 N
ATOM   5395  CA  VAL    85      -6.054  18.939 -52.891  1.00 31.67      H1 C
ATOM   5396  CB  VAL    85      -5.955  20.468 -52.767  1.00 31.43      H1 C
ATOM   5397  CG1 VAL    85      -5.392  20.841 -51.400  1.00 31.90      H1 C
ATOM   5398  CG2 VAL    85      -5.072  21.019 -53.869  1.00 31.67      H1 C
ATOM   5399  C   VAL    85      -6.815  18.589 -54.164  1.00 32.60      H1 C
ATOM   5400  O   VAL    85      -6.214  18.241 -55.180  1.00 34.22      H1 O
ATOM   5401  N   THR    86      -8.142  18.659 -54.090  1.00 31.22      H1 N
ATOM   5402  CA  THR    86      -8.995  18.603 -55.275  1.00 31.00      H1 C
ATOM   5403  CB  THR    86      -9.725  17.249 -55.400  1.00 31.98      H1 C
ATOM   5404  OG1 THR    86     -10.653  17.102 -54.316  1.00 34.46      H1 O
ATOM   5405  CG2 THR    86      -8.725  16.091 -55.368  1.00 32.26      H1 C
ATOM   5406  C   THR    86     -10.038  19.709 -55.152  1.00 30.48      H1 C
ATOM   5407  O   THR    86     -10.059  20.439 -54.162  1.00 30.01      H1 O
ATOM   5408  N   ALA    87     -10.904  19.836 -56.150  1.00 28.60      H1 N
ATOM   5409  CA  ALA    87     -11.891  20.908 -56.145  1.00 29.42      H1 C
```

A01088

AM-SA 01148651

```
ATOM   5410  CB   ALA    87     -12.797  20.806 -57.386  1.00 25.14      H1   C
ATOM   5411  C    ALA    87     -12.734  20.876 -54.871  1.00 27.88      H1   C
ATOM   5412  O    ALA    87     -13.204  21.908 -54.415  1.00 29.57      H1   O
ATOM   5413  N    ALA    88     -12.915  19.689 -54.301  1.00 26.65      H1   N
ATOM   5414  CA   ALA    88     -13.753  19.515 -53.115  1.00 26.47      H1   C
ATOM   5415  CB   ALA    88     -14.045  18.023 -52.907  1.00 22.83      H1   C
ATOM   5416  C    ALA    88     -13.147  20.115 -51.834  1.00 27.55      H1   C
ATOM   5417  O    ALA    88     -13.818  20.204 -50.800  1.00 25.90      H1   O
ATOM   5418  N    ASP    89     -11.879  20.514 -51.896  1.00 26.38      H1   N
ATOM   5419  CA   ASP    89     -11.249  21.202 -50.773  1.00 26.18      H1   C
ATOM   5420  CB   ASP    89      -9.752  20.899 -50.735  1.00 24.35      H1   C
ATOM   5421  CG   ASP    89      -9.462  19.433 -50.473  1.00 25.95      H1   C
ATOM   5422  OD1  ASP    89      -9.997  18.882 -49.486  1.00 26.03      H1   O
ATOM   5423  OD2  ASP    89      -8.704  18.831 -51.262  1.00 25.18      H1   O
ATOM   5424  C    ASP    89     -11.461  22.712 -50.844  1.00 25.45      H1   C
ATOM   5425  O    ASP    89     -11.031  23.446 -49.960  1.00 25.56      H1   O
ATOM   5426  N    THR    90     -12.124  23.169 -51.901  1.00 24.03      H1   N
ATOM   5427  CA   THR    90     -12.500  24.572 -52.021  1.00 22.80      H1   C
ATOM   5428  CB   THR    90     -13.279  24.808 -53.327  1.00 23.31      H1   C
ATOM   5429  OG1  THR    90     -12.440  24.464 -54.434  1.00 23.59      H1   O
ATOM   5430  CG2  THR    90     -13.720  26.278 -53.458  1.00 22.37      H1   C
ATOM   5431  C    THR    90     -13.363  24.994 -50.833  1.00 23.24      H1   C
ATOM   5432  O    THR    90     -14.360  24.342 -50.512  1.00 23.24      H1   O
ATOM   5433  N    ALA    91     -12.975  26.083 -50.178  1.00 22.25      H1   N
ATOM   5434  CA   ALA    91     -13.673  26.534 -48.978  1.00 22.73      H1   C
ATOM   5435  CB   ALA    91     -13.718  25.406 -47.943  1.00 18.43      H1   C
ATOM   5436  C    ALA    91     -12.982  27.757 -48.378  1.00 24.17      H1   C
ATOM   5437  O    ALA    91     -11.855  28.094 -48.755  1.00 25.58      H1   O
ATOM   5438  N    VAL    92     -13.663  28.420 -47.447  1.00 23.43      H1   N
ATOM   5439  CA   VAL    92     -13.002  29.380 -46.575  1.00 23.10      H1   C
ATOM   5440  CB   VAL    92     -13.983  30.477 -46.087  1.00 24.14      H1   C
ATOM   5441  CG1  VAL    92     -13.263  31.430 -45.147  1.00 23.43      H1   C
ATOM   5442  CG2  VAL    92     -14.535  31.260 -47.281  1.00 23.45      H1   C
ATOM   5443  C    VAL    92     -12.436  28.627 -45.372  1.00 24.98      H1   C
ATOM   5444  O    VAL    92     -13.160  27.903 -44.675  1.00 26.01      H1   O
ATOM   5445  N    TYR    93     -11.137  28.779 -45.143  1.00 23.58      H1   N
ATOM   5446  CA   TYR    93     -10.479  28.124 -44.019  1.00 23.55      H1   C
ATOM   5447  CB   TYR    93      -9.135  27.537 -44.471  1.00 20.25      H1   C
ATOM   5448  CG   TYR    93      -9.272  26.302 -45.342  1.00 20.65      H1   C
ATOM   5449  CD1  TYR    93      -8.895  25.048 -44.871  1.00 19.71      H1   C
ATOM   5450  CE1  TYR    93      -9.047  23.911 -45.651  1.00 20.45      H1   C
ATOM   5451  CD2  TYR    93      -9.804  26.385 -46.620  1.00 21.99      H1   C
ATOM   5452  CE2  TYR    93      -9.964  25.250 -47.412  1.00 21.69      H1   C
ATOM   5453  CZ   TYR    93      -9.583  24.020 -46.918  1.00 21.47      H1   C
ATOM   5454  OH   TYR    93      -9.757  22.894 -47.687  1.00 24.56      H1   O
ATOM   5455  C    TYR    93     -10.263  29.110 -42.869  1.00 24.76      H1   C
ATOM   5456  O    TYR    93      -9.700  30.190 -43.064  1.00 26.10      H1   O
ATOM   5457  N    TYR    94     -10.719  28.735 -41.676  1.00 22.97      H1   N
ATOM   5458  CA   TYR    94     -10.583  29.576 -40.489  1.00 23.93      H1   C
ATOM   5459  CB   TYR    94     -11.946  29.821 -39.846  1.00 22.58      H1   C
ATOM   5460  CG   TYR    94     -12.952  30.548 -40.702  1.00 25.89      H1   C
ATOM   5461  CD1  TYR    94     -12.938  31.936 -40.801  1.00 25.89      H1   C
ATOM   5462  CE1  TYR    94     -13.908  32.614 -41.531  1.00 25.38      H1   C
ATOM   5463  CD2  TYR    94     -13.962  29.850 -41.365  1.00 26.81      H1   C
ATOM   5464  CE2  TYR    94     -14.935  30.516 -42.095  1.00 25.75      H1   C
ATOM   5465  CZ   TYR    94     -14.906  31.897 -42.172  1.00 27.48      H1   C
ATOM   5466  OH   TYR    94     -15.889  32.561 -42.874  1.00 28.03      H1   O
ATOM   5467  C    TYR    94      -9.691  28.908 -39.446  1.00 24.14      H1   C
ATOM   5468  O    TYR    94      -9.695  27.681 -39.310  1.00 22.75      H1   O
ATOM   5469  N    CYS    95      -8.938  29.716 -38.705  1.00 24.10      H1   N
ATOM   5470  CA   CYS    95      -8.466  29.294 -37.395  1.00 25.55      H1   C
ATOM   5471  C    CYS    95      -9.410  29.829 -36.338  1.00 25.49      H1   C
ATOM   5472  O    CYS    95     -10.104  30.819 -36.560  1.00 24.75      H1   O
ATOM   5473  CB   CYS    95      -7.034  29.781 -37.107  1.00 27.36      H1   C
ATOM   5474  SG   CYS    95      -6.561  31.491 -37.539  1.00 31.48      H1   S
ATOM   5475  N    ALA    96      -9.439  29.157 -35.192  1.00 24.09      H1   N
ATOM   5476  CA   ALA    96     -10.354  29.504 -34.117  1.00 22.01      H1   C
ATOM   5477  CB   ALA    96     -11.730  28.887 -34.380  1.00 20.76      H1   C
ATOM   5478  C    ALA    96      -9.782  28.977 -32.813  1.00 22.32      H1   C
ATOM   5479  O    ALA    96      -9.166  27.910 -32.775  1.00 22.28      H1   O
ATOM   5480  N    ARG    97      -9.997  29.723 -31.739  1.00 22.97      H1   N
ATOM   5481  CA   ARG    97      -9.439  29.355 -30.450  1.00 22.39      H1   C
ATOM   5482  CB   ARG    97      -9.076  30.614 -29.668  1.00 22.09      H1   C
ATOM   5483  CG   ARG    97      -8.510  30.352 -28.276  1.00 21.83      H1   C
ATOM   5484  CD   ARG    97      -8.172  31.672 -27.581  1.00 23.69      H1   C
ATOM   5485  NE   ARG    97      -9.342  32.258 -26.927  1.00 23.06      H1   N
```

A01089

AM-SA 01148652

```
ATOM   5486  CZ   ARG    97      -9.273  33.201 -25.993  1.00 26.31      H1   C
ATOM   5487  NH1  ARG    97      -8.090  33.668 -25.613  1.00 26.46      H1   N
ATOM   5488  NH2  ARG    97     -10.379  33.662 -25.422  1.00 23.30      H1   N
ATOM   5489  C    ARG    97     -10.426  28.533 -29.636  1.00 24.53      H1   C
ATOM   5490  O    ARG    97     -11.632  28.801 -29.658  1.00 22.12      H1   O
ATOM   5491  N    GLY    98      -9.905  27.537 -28.921  1.00 22.25      H1   N
ATOM   5492  CA   GLY    98     -10.606  27.020 -27.760  1.00 23.81      H1   C
ATOM   5493  C    GLY    98     -11.259  25.658 -27.913  1.00 23.68      H1   C
ATOM   5494  O    GLY    98     -11.391  25.128 -29.023  1.00 23.49      H1   O
ATOM   5495  N    GLN    99     -11.668  25.095 -26.780  1.00 22.67      H1   N
ATOM   5496  CA   GLN    99     -12.293  23.780 -26.749  1.00 23.45      H1   C
ATOM   5497  CB   GLN    99     -11.253  22.706 -26.419  1.00 22.97      H1   C
ATOM   5498  CG   GLN    99     -11.774  21.269 -26.560  1.00 20.76      H1   C
ATOM   5499  CD   GLN    99     -10.690  20.232 -26.328  1.00 22.06      H1   C
ATOM   5500  OE1  GLN    99     -10.482  19.768 -25.202  1.00 22.02      H1   O
ATOM   5501  NE2  GLN    99      -9.992  19.860 -27.395  1.00 21.38      H1   N
ATOM   5502  C    GLN    99     -13.436  23.724 -25.725  1.00 24.22      H1   C
ATOM   5503  O    GLN    99     -14.550  23.329 -26.056  1.00 24.28      H1   O
ATOM   5504  N    LEU   100     -13.161  24.117 -24.485  1.00 23.64      H1   N
ATOM   5505  CA   LEU   100     -14.182  24.086 -23.448  1.00 24.07      H1   C
ATOM   5506  CB   LEU   100     -13.543  24.137 -22.055  1.00 23.74      H1   C
ATOM   5507  CG   LEU   100     -12.653  22.935 -21.697  1.00 23.65      H1   C
ATOM   5508  CD1  LEU   100     -12.218  23.039 -20.250  1.00 21.96      H1   C
ATOM   5509  CD2  LEU   100     -13.409  21.629 -21.918  1.00 22.57      H1   C
ATOM   5510  C    LEU   100     -15.133  25.257 -23.642  1.00 26.71      H1   C
ATOM   5511  O    LEU   100     -16.334  25.145 -23.386  1.00 27.08      H1   O
ATOM   5512  N    VAL   101     -14.591  26.380 -24.104  1.00 26.05      H1   N
ATOM   5513  CA   VAL   101     -15.413  27.446 -24.665  1.00 26.77      H1   C
ATOM   5514  CB   VAL   101     -15.146  28.799 -23.957  1.00 25.01      H1   C
ATOM   5515  CG1  VAL   101     -16.083  29.869 -24.501  1.00 25.38      H1   C
ATOM   5516  CG2  VAL   101     -15.361  28.646 -22.453  1.00 24.75      H1   C
ATOM   5517  C    VAL   101     -15.034  27.530 -26.141  1.00 26.59      H1   C
ATOM   5518  O    VAL   101     -14.149  28.290 -26.528  1.00 26.80      H1   O
ATOM   5519  N    PRO   102     -15.687  26.710 -26.980  1.00 25.65      H1   N
ATOM   5520  CD   PRO   102     -16.834  25.848 -26.646  1.00 23.49      H1   C
ATOM   5521  CA   PRO   102     -15.148  26.427 -28.315  1.00 23.89      H1   C
ATOM   5522  CB   PRO   102     -15.863  25.141 -28.729  1.00 23.18      H1   C
ATOM   5523  CG   PRO   102     -17.147  25.158 -27.954  1.00 25.40      H1   C
ATOM   5524  C    PRO   102     -15.315  27.542 -29.339  1.00 24.72      H1   C
ATOM   5525  O    PRO   102     -16.411  28.061 -29.550  1.00 24.05      H1   O
ATOM   5526  N    PHE   103     -14.206  27.900 -29.974  1.00 22.69      H1   N
ATOM   5527  CA   PHE   103     -14.223  28.841 -31.080  1.00 22.97      H1   C
ATOM   5528  CB   PHE   103     -15.059  28.262 -32.240  1.00 20.62      H1   C
ATOM   5529  CG   PHE   103     -14.912  26.755 -32.412  1.00 21.68      H1   C
ATOM   5530  CD1  PHE   103     -16.005  25.970 -32.759  1.00 17.84      H1   C
ATOM   5531  CD2  PHE   103     -13.693  26.125 -32.185  1.00 19.12      H1   C
ATOM   5532  CE1  PHE   103     -15.888  24.595 -32.868  1.00 19.25      H1   C
ATOM   5533  CE2  PHE   103     -13.565  24.745 -32.294  1.00 17.07      H1   C
ATOM   5534  CZ   PHE   103     -14.666  23.978 -32.634  1.00 18.07      H1   C
ATOM   5535  C    PHE   103     -14.781  30.195 -30.619  1.00 23.73      H1   C
ATOM   5536  O    PHE   103     -15.712  30.724 -31.217  1.00 24.85      H1   O
ATOM   5537  N    ASP   104     -14.215  30.752 -29.548  1.00 24.65      H1   N
ATOM   5538  CA   ASP   104     -14.669  32.050 -29.069  1.00 24.76      H1   C
ATOM   5539  CB   ASP   104     -14.406  32.217 -27.563  1.00 25.91      H1   C
ATOM   5540  CG   ASP   104     -12.945  32.005 -27.175  1.00 30.36      H1   C
ATOM   5541  OD1  ASP   104     -12.122  31.635 -28.036  1.00 31.12      H1   O
ATOM   5542  OD2  ASP   104     -12.619  32.212 -25.987  1.00 28.71      H1   O
ATOM   5543  C    ASP   104     -14.021  33.180 -29.856  1.00 27.29      H1   C
ATOM   5544  O    ASP   104     -14.586  34.262 -29.971  1.00 27.52      H1   O
ATOM   5545  N    TYR   105     -12.841  32.920 -30.411  1.00 26.93      H1   N
ATOM   5546  CA   TYR   105     -12.227  33.847 -31.355  1.00 26.35      H1   C
ATOM   5547  CB   TYR   105     -10.971  34.479 -30.743  1.00 25.73      H1   C
ATOM   5548  CG   TYR   105     -11.278  35.498 -29.675  1.00 28.28      H1   C
ATOM   5549  CD1  TYR   105     -11.345  35.133 -28.334  1.00 26.26      H1   C
ATOM   5550  CE1  TYR   105     -11.661  36.060 -27.359  1.00 27.70      H1   C
ATOM   5551  CD2  TYR   105     -11.534  36.825 -30.012  1.00 29.38      H1   C
ATOM   5552  CE2  TYR   105     -11.855  37.756 -29.044  1.00 29.45      H1   C
ATOM   5553  CZ   TYR   105     -11.918  37.368 -27.722  1.00 29.50      H1   C
ATOM   5554  OH   TYR   105     -12.255  38.299 -26.766  1.00 32.67      H1   O
ATOM   5555  C    TYR   105     -11.869  33.131 -32.657  1.00 25.43      H1   C
ATOM   5556  O    TYR   105     -11.426  31.982 -32.641  1.00 24.81      H1   O
ATOM   5557  N    TRP   106     -12.065  33.826 -33.774  1.00 24.15      H1   N
ATOM   5558  CA   TRP   106     -11.831  33.273 -35.106  1.00 25.25      H1   C
ATOM   5559  CB   TRP   106     -13.145  33.160 -35.879  1.00 21.93      H1   C
ATOM   5560  CG   TRP   106     -14.111  32.140 -35.362  1.00 22.83      H1   C
ATOM   5561  CD2  TRP   106     -14.605  30.995 -36.072  1.00 21.41      H1   C
```

A01090

AM-SA 01148653

```
ATOM   5562  CE2 TRP  106     -15.566  30.379 -35.250  1.00 20.48      H1   C
ATOM   5563  CE3 TRP  106     -14.328  30.437 -37.326  1.00 20.75      H1   C
ATOM   5564  CD1 TRP  106     -14.767  32.164 -34.170  1.00 19.87      H1   C
ATOM   5565  NE1 TRP  106     -15.646  31.112 -34.095  1.00 22.85      H1   N
ATOM   5566  CZ2 TRP  106     -16.258  29.229 -35.637  1.00 20.26      H1   C
ATOM   5567  CZ3 TRP  106     -15.015  29.297 -37.711  1.00 20.27      H1   C
ATOM   5568  CH2 TRP  106     -15.970  28.705 -36.868  1.00 23.31      H1   C
ATOM   5569  C   TRP  106     -10.902  34.181 -35.906  1.00 27.18      H1   C
ATOM   5570  O   TRP  106     -10.923  35.400 -35.741  1.00 26.73      H1   O
ATOM   5571  N   GLY  107     -10.114  33.587 -36.797  1.00 27.12      H1   N
ATOM   5572  CA  GLY  107      -9.418  34.377 -37.797  1.00 27.10      H1   C
ATOM   5573  C   GLY  107     -10.379  34.963 -38.822  1.00 28.57      H1   C
ATOM   5574  O   GLY  107     -11.583  34.686 -38.790  1.00 27.48      H1   O
ATOM   5575  N   GLN  108      -9.852  35.771 -39.737  1.00 28.26      H1   N
ATOM   5576  CA  GLN  108     -10.680  36.424 -40.743  1.00 30.59      H1   C
ATOM   5577  CB  GLN  108      -9.980  37.684 -41.275  1.00 33.27      H1   C
ATOM   5578  CG  GLN  108      -8.939  37.432 -42.371  1.00 36.99      H1   C
ATOM   5579  CD  GLN  108      -7.566  37.046 -41.831  1.00 42.07      H1   C
ATOM   5580  OE1 GLN  108      -7.395  36.782 -40.633  1.00 42.16      H1   O
ATOM   5581  NE2 GLN  108      -6.577  37.012 -42.720  1.00 40.22      H1   N
ATOM   5582  C   GLN  108     -10.976  35.464 -41.895  1.00 30.47      H1   C
ATOM   5583  O   GLN  108     -11.868  35.710 -42.707  1.00 31.09      H1   O
ATOM   5584  N   GLY  109     -10.223  34.369 -41.953  1.00 29.81      H1   N
ATOM   5585  CA  GLY  109     -10.492  33.323 -42.923  1.00 29.09      H1   C
ATOM   5586  C   GLY  109      -9.718  33.498 -44.216  1.00 28.69      H1   C
ATOM   5587  O   GLY  109      -9.425  34.618 -44.619  1.00 28.50      H1   O
ATOM   5588  N   THR  110      -9.386  32.389 -44.866  1.00 28.50      H1   N
ATOM   5589  CA  THR  110      -8.682  32.431 -46.139  1.00 28.41      H1   C
ATOM   5590  CB  THR  110      -7.285  31.793 -46.021  1.00 29.01      H1   C
ATOM   5591  OG1 THR  110      -6.522  32.494 -45.034  1.00 32.03      H1   O
ATOM   5592  CG2 THR  110      -6.554  31.856 -47.356  1.00 29.38      H1   C
ATOM   5593  C   THR  110      -9.476  31.669 -47.193  1.00 29.43      H1   C
ATOM   5594  O   THR  110      -9.712  30.471 -47.053  1.00 27.15      H1   O
ATOM   5595  N   LEU  111      -9.890  32.364 -48.246  1.00 29.78      H1   N
ATOM   5596  CA  LEU  111     -10.616  31.723 -49.328  1.00 29.48      H1   C
ATOM   5597  CB  LEU  111     -11.234  32.766 -50.258  1.00 31.55      H1   C
ATOM   5598  CG  LEU  111     -11.853  32.182 -51.537  1.00 36.06      H1   C
ATOM   5599  CD1 LEU  111     -13.054  31.310 -51.180  1.00 35.44      H1   C
ATOM   5600  CD2 LEU  111     -12.272  33.308 -52.470  1.00 33.87      H1   C
ATOM   5601  C   LEU  111      -9.659  30.839 -50.109  1.00 30.13      H1   C
ATOM   5602  O   LEU  111      -8.661  31.308 -50.664  1.00 30.30      H1   O
ATOM   5603  N   VAL  112      -9.953  29.547 -50.129  1.00 28.78      H1   N
ATOM   5604  CA  VAL  112      -9.134  28.603 -50.862  1.00 27.19      H1   C
ATOM   5605  CB  VAL  112      -8.700  27.434 -49.964  1.00 27.32      H1   C
ATOM   5606  CG1 VAL  112      -7.986  26.383 -50.793  1.00 26.80      H1   C
ATOM   5607  CG2 VAL  112      -7.788  27.951 -48.857  1.00 25.55      H1   C
ATOM   5608  C   VAL  112      -9.934  28.071 -52.039  1.00 28.91      H1   C
ATOM   5609  O   VAL  112     -11.012  27.493 -51.867  1.00 26.37      H1   O
ATOM   5610  N   THR  113      -9.405  28.288 -53.237  1.00 28.59      H1   N
ATOM   5611  CA  THR  113     -10.076  27.865 -54.457  1.00 31.25      H1   C
ATOM   5612  CB  THR  113     -10.365  29.071 -55.379  1.00 30.80      H1   C
ATOM   5613  OG1 THR  113     -11.220  29.992 -54.691  1.00 33.89      H1   O
ATOM   5614  CG2 THR  113     -11.064  28.623 -56.658  1.00 32.74      H1   C
ATOM   5615  C   THR  113      -9.190  26.868 -55.183  1.00 31.51      H1   C
ATOM   5616  O   THR  113      -8.041  27.163 -55.506  1.00 32.27      H1   O
ATOM   5617  N   VAL  114      -9.721  25.674 -55.406  1.00 32.99      H1   N
ATOM   5618  CA  VAL  114      -8.990  24.643 -56.122  1.00 34.40      H1   C
ATOM   5619  CB  VAL  114      -8.865  23.356 -55.288  1.00 32.69      H1   C
ATOM   5620  CG1 VAL  114      -8.002  22.346 -56.026  1.00 30.00      H1   C
ATOM   5621  CG2 VAL  114      -8.294  23.671 -53.916  1.00 32.66      H1   C
ATOM   5622  C   VAL  114      -9.745  24.305 -57.401  1.00 37.41      H1   C
ATOM   5623  O   VAL  114     -10.881  23.828 -57.349  1.00 37.23      H1   O
ATOM   5624  N   SER  115      -9.119  24.564 -58.544  1.00 39.18      H1   N
ATOM   5625  CA  SER  115      -9.668  24.115 -59.813  1.00 44.39      H1   C
ATOM   5626  CB  SER  115     -10.785  25.059 -60.277  1.00 45.61      H1   C
ATOM   5627  OG  SER  115     -10.365  25.884 -61.347  1.00 45.98      H1   O
ATOM   5628  C   SER  115      -8.586  24.014 -60.881  1.00 46.47      H1   C
ATOM   5629  O   SER  115      -7.543  24.667 -60.796  1.00 45.73      H1   O
ATOM   5630  N   SER  116      -8.841  23.177 -61.880  1.00 49.79      H1   N
ATOM   5631  CA  SER  116      -7.891  22.949 -62.961  1.00 53.39      H1   C
ATOM   5632  CB  SER  116      -7.763  21.450 -63.230  1.00 52.69      H1   C
ATOM   5633  OG  SER  116      -9.040  20.871 -63.434  1.00 54.43      H1   O
ATOM   5634  C   SER  116      -8.348  23.658 -64.230  1.00 55.63      H1   C
ATOM   5635  O   SER  116      -7.679  23.595 -65.261  1.00 57.09      H1   O
ATOM   5636  N   ALA  117      -9.491  24.332 -64.146  1.00 57.80      H1   N
ATOM   5637  CA  ALA  117     -10.149  24.878 -65.329  1.00 60.79      H1   C
```

A01091

AM-SA 01148654

```
ATOM   5638  CB  ALA 117     -11.572  25.305 -64.983  1.00 60.52      H1  C
ATOM   5639  C   ALA 117      -9.391  26.049 -65.946  1.00 62.07      H1  C
ATOM   5640  O   ALA 117      -8.832  26.890 -65.240  1.00 62.18      H1  O
ATOM   5641  N   SER 118      -9.380  26.095 -67.274  1.00 64.43      H1  N
ATOM   5642  CA  SER 118      -8.766  27.201 -67.996  1.00 65.80      H1  C
ATOM   5643  CB  SER 118      -7.636  26.692 -68.890  1.00 66.05      H1  C
ATOM   5644  OG  SER 118      -6.810  27.764 -69.309  1.00 68.87      H1  O
ATOM   5645  C   SER 118      -9.807  27.920 -68.845  1.00 65.94      H1  C
ATOM   5646  O   SER 118     -10.856  27.358 -69.164  1.00 65.51      H1  O
ATOM   5647  N   THR 119      -9.505  29.161 -69.211  1.00 66.97      H1  N
ATOM   5648  CA  THR 119     -10.462  30.027 -69.893  1.00 67.67      H1  C
ATOM   5649  CB  THR 119      -9.775  31.297 -70.430  1.00 67.99      H1  C
ATOM   5650  OG1 THR 119      -9.195  32.026 -69.339  1.00 68.98      H1  O
ATOM   5651  CG2 THR 119     -10.784  32.181 -71.146  1.00 67.51      H1  C
ATOM   5652  C   THR 119     -11.167  29.336 -71.054  1.00 67.83      H1  C
ATOM   5653  O   THR 119     -10.543  28.631 -71.848  1.00 67.72      H1  O
ATOM   5654  N   LYS 120     -12.477  29.546 -71.141  1.00 67.80      H1  N
ATOM   5655  CA  LYS 120     -13.282  28.985 -72.217  1.00 68.20      H1  C
ATOM   5656  CB  LYS 120     -13.685  27.545 -71.889  1.00 67.62      H1  C
ATOM   5657  CG  LYS 120     -14.595  26.908 -72.931  1.00 67.51      H1  C
ATOM   5658  CD  LYS 120     -15.178  25.590 -72.436  1.00 69.11      H1  C
ATOM   5659  CE  LYS 120     -16.168  25.004 -73.437  1.00 69.25      H1  C
ATOM   5660  NZ  LYS 120     -17.270  25.956 -73.782  1.00 70.85      H1  N
ATOM   5661  C   LYS 120     -14.537  29.824 -72.432  1.00 69.04      H1  C
ATOM   5662  O   LYS 120     -15.329  30.023 -71.508  1.00 69.38      H1  O
ATOM   5663  N   GLY 121     -14.715  30.308 -73.659  1.00 69.06      H1  N
ATOM   5664  CA  GLY 121     -15.886  31.102 -73.982  1.00 68.10      H1  C
ATOM   5665  C   GLY 121     -17.159  30.283 -73.922  1.00 68.13      H1  C
ATOM   5666  O   GLY 121     -17.129  29.061 -74.089  1.00 67.67      H1  O
ATOM   5667  N   PRO 122     -18.303  30.936 -73.678  1.00 67.96      H1  N
ATOM   5668  CD  PRO 122     -18.403  32.385 -73.433  1.00 67.50      H1  C
ATOM   5669  CA  PRO 122     -19.596  30.260 -73.523  1.00 68.40      H1  C
ATOM   5670  CB  PRO 122     -20.492  31.337 -72.925  1.00 68.31      H1  C
ATOM   5671  CG  PRO 122     -19.885  32.622 -73.381  1.00 68.44      H1  C
ATOM   5672  C   PRO 122     -20.173  29.701 -74.819  1.00 69.03      H1  C
ATOM   5673  O   PRO 122     -19.899  30.207 -75.906  1.00 69.06      H1  O
ATOM   5674  N   SER 123     -20.972  28.649 -74.688  1.00 69.50      H1  N
ATOM   5675  CA  SER 123     -21.822  28.187 -75.776  1.00 70.46      H1  C
ATOM   5676  CB  SER 123     -21.828  26.658 -75.823  1.00 70.16      H1  C
ATOM   5677  OG  SER 123     -22.886  26.177 -76.631  1.00 70.42      H1  O
ATOM   5678  C   SER 123     -23.238  28.708 -75.532  1.00 71.61      H1  C
ATOM   5679  O   SER 123     -23.796  28.518 -74.450  1.00 71.85      H1  O
ATOM   5680  N   VAL 124     -23.814  29.366 -76.536  1.00 71.93      H1  N
ATOM   5681  CA  VAL 124     -25.099  30.039 -76.368  1.00 71.46      H1  C
ATOM   5682  CB  VAL 124     -25.035  31.486 -76.898  1.00 70.79      H1  C
ATOM   5683  CG1 VAL 124     -26.356  32.191 -76.640  1.00 69.89      H1  C
ATOM   5684  CG2 VAL 124     -23.886  32.233 -76.236  1.00 68.40      H1  C
ATOM   5685  C   VAL 124     -26.244  29.313 -77.073  1.00 72.64      H1  C
ATOM   5686  O   VAL 124     -26.151  28.983 -78.255  1.00 73.01      H1  O
ATOM   5687  N   PHE 125     -27.324  29.071 -76.338  1.00 73.89      H1  N
ATOM   5688  CA  PHE 125     -28.510  28.431 -76.894  1.00 75.85      H1  C
ATOM   5689  CB  PHE 125     -28.723  27.062 -76.247  1.00 76.97      H1  C
ATOM   5690  CG  PHE 125     -27.641  26.071 -76.557  1.00 78.42      H1  C
ATOM   5691  CD1 PHE 125     -27.704  25.293 -77.702  1.00 78.83      H1  C
ATOM   5692  CD2 PHE 125     -26.560  25.916 -75.704  1.00 78.71      H1  C
ATOM   5693  CE1 PHE 125     -26.712  24.380 -77.992  1.00 79.49      H1  C
ATOM   5694  CE2 PHE 125     -25.564  25.004 -75.987  1.00 79.38      H1  C
ATOM   5695  CZ  PHE 125     -25.639  24.235 -77.134  1.00 80.12      H1  C
ATOM   5696  C   PHE 125     -29.749  29.292 -76.671  1.00 77.12      H1  C
ATOM   5697  O   PHE 125     -29.803  30.084 -75.731  1.00 76.96      H1  O
ATOM   5698  N   PRO 126     -30.760  29.151 -77.543  1.00 78.18      H1  N
ATOM   5699  CD  PRO 126     -30.705  28.371 -78.793  1.00 78.12      H1  C
ATOM   5700  CA  PRO 126     -32.048  29.838 -77.388  1.00 78.24      H1  C
ATOM   5701  CB  PRO 126     -32.641  29.793 -78.789  1.00 77.98      H1  C
ATOM   5702  CG  PRO 126     -32.099  28.522 -79.358  1.00 77.57      H1  C
ATOM   5703  C   PRO 126     -32.951  29.136 -76.376  1.00 78.94      H1  C
ATOM   5704  O   PRO 126     -33.020  27.909 -76.344  1.00 78.95      H1  O
ATOM   5705  N   LEU 127     -33.643  29.918 -75.555  1.00 80.12      H1  N
ATOM   5706  CA  LEU 127     -34.690  29.378 -74.695  1.00 81.26      H1  C
ATOM   5707  CB  LEU 127     -34.451  29.790 -73.239  1.00 80.50      H1  C
ATOM   5708  CG  LEU 127     -33.138  29.323 -72.604  1.00 79.91      H1  C
ATOM   5709  CD1 LEU 127     -33.050  29.821 -71.171  1.00 79.12      H1  C
ATOM   5710  CD2 LEU 127     -33.061  27.806 -72.647  1.00 79.76      H1  C
ATOM   5711  C   LEU 127     -36.039  29.905 -75.174  1.00 82.39      H1  C
ATOM   5712  O   LEU 127     -36.562  30.883 -74.639  1.00 82.90      H1  O
ATOM   5713  N   ALA 128     -36.595  29.247 -76.187  1.00 83.36      H1  N
```

A01092

AM-SA 01148655

```
ATOM   5714  CA   ALA   128     -37.769  29.753 -76.891  1.00 84.32      H1 C
ATOM   5715  CB   ALA   128     -37.982  28.959 -78.174  1.00 84.16      H1 C
ATOM   5716  C    ALA   128     -39.031  29.711 -76.036  1.00 85.07      H1 C
ATOM   5717  O    ALA   128     -39.252  28.766 -75.275  1.00 85.35      H1 O
ATOM   5718  N    PRO   129     -39.884  30.740 -76.164  1.00 85.56      H1 N
ATOM   5719  CD   PRO   129     -39.691  31.851 -77.113  1.00 85.77      H1 C
ATOM   5720  CA   PRO   129     -41.121  30.890 -75.387  1.00 85.80      H1 C
ATOM   5721  CB   PRO   129     -41.604  32.293 -75.747  1.00 85.81      H1 C
ATOM   5722  CG   PRO   129     -41.019  32.555 -77.094  1.00 86.05      H1 C
ATOM   5723  C    PRO   129     -42.175  29.827 -75.697  1.00 86.17      H1 C
ATOM   5724  O    PRO   129     -42.318  29.391 -76.840  1.00 85.88      H1 O
ATOM   5725  N    SER   130     -42.911  29.421 -74.667  1.00 86.84      H1 N
ATOM   5726  CA   SER   130     -43.963  28.421 -74.816  1.00 87.43      H1 C
ATOM   5727  CB   SER   130     -44.385  27.890 -73.441  1.00 87.92      H1 C
ATOM   5728  OG   SER   130     -43.298  27.275 -72.771  1.00 88.97      H1 O
ATOM   5729  C    SER   130     -45.175  29.014 -75.531  1.00 87.44      H1 C
ATOM   5730  O    SER   130     -45.780  28.371 -76.391  1.00 87.06      H1 O
ATOM   5731  N    GLY   136     -50.193  34.409 -68.488  1.00 99.67      H1 N
ATOM   5732  CA   GLY   136     -51.016  34.123 -69.648  1.00 99.80      H1 C
ATOM   5733  C    GLY   136     -51.050  35.272 -70.638  1.00100.02      H1 C
ATOM   5734  O    GLY   136     -51.114  35.055 -71.850  1.00100.03      H1 O
ATOM   5735  N    GLY   137     -51.007  36.498 -70.123  1.00 99.85      H1 N
ATOM   5736  CA   GLY   137     -50.995  37.666 -70.986  1.00 99.13      H1 C
ATOM   5737  C    GLY   137     -49.608  37.961 -71.527  1.00 98.66      H1 C
ATOM   5738  O    GLY   137     -49.456  38.642 -72.542  1.00 98.56      H1 O
ATOM   5739  N    THR   138     -48.591  37.446 -70.842  1.00 98.05      H1 N
ATOM   5740  CA   THR   138     -47.209  37.602 -71.282  1.00 96.71      H1 C
ATOM   5741  CB   THR   138     -46.393  38.445 -70.280  1.00 96.65      H1 C
ATOM   5742  OG1  THR   138     -46.424  37.817 -68.991  1.00 96.53      H1 O
ATOM   5743  CG2  THR   138     -46.967  39.851 -70.175  1.00 95.98      H1 C
ATOM   5744  C    THR   138     -46.526  36.247 -71.444  1.00 95.56      H1 C
ATOM   5745  O    THR   138     -46.947  35.250 -70.853  1.00 95.36      H1 O
ATOM   5746  N    ALA   139     -45.472  36.220 -72.253  1.00 94.21      H1 N
ATOM   5747  CA   ALA   139     -44.659  35.022 -72.418  1.00 92.92      H1 C
ATOM   5748  CB   ALA   139     -44.780  34.497 -73.846  1.00 93.04      H1 C
ATOM   5749  C    ALA   139     -43.202  35.339 -72.095  1.00 91.71      H1 C
ATOM   5750  O    ALA   139     -42.713  36.430 -72.395  1.00 91.15      H1 O
ATOM   5751  N    ALA   140     -42.513  34.383 -71.480  1.00 90.37      H1 N
ATOM   5752  CA   ALA   140     -41.123  34.582 -71.092  1.00 88.70      H1 C
ATOM   5753  CB   ALA   140     -40.928  34.187 -69.634  1.00 89.09      H1 C
ATOM   5754  C    ALA   140     -40.178  33.783 -71.982  1.00 87.42      H1 C
ATOM   5755  O    ALA   140     -40.491  32.667 -72.400  1.00 86.82      H1 O
ATOM   5756  N    LEU   141     -39.020  34.368 -72.267  1.00 86.13      H1 N
ATOM   5757  CA   LEU   141     -38.002  33.722 -73.084  1.00 85.33      H1 C
ATOM   5758  CB   LEU   141     -38.303  33.941 -74.572  1.00 85.25      H1 C
ATOM   5759  CG   LEU   141     -38.499  35.376 -75.081  1.00 85.32      H1 C
ATOM   5760  CD1  LEU   141     -37.162  36.103 -75.165  1.00 84.61      H1 C
ATOM   5761  CD2  LEU   141     -39.154  35.334 -76.453  1.00 85.35      H1 C
ATOM   5762  C    LEU   141     -36.621  34.275 -72.741  1.00 85.01      H1 C
ATOM   5763  O    LEU   141     -36.496  35.396 -72.247  1.00 85.36      H1 O
ATOM   5764  N    GLY   142     -35.587  33.484 -73.001  1.00 83.90      H1 N
ATOM   5765  CA   GLY   142     -34.233  33.941 -72.752  1.00 83.19      H1 C
ATOM   5766  C    GLY   142     -33.231  33.175 -73.589  1.00 82.79      H1 C
ATOM   5767  O    GLY   142     -33.609  32.491 -74.539  1.00 83.09      H1 O
ATOM   5768  N    CYS   143     -31.952  33.289 -73.248  1.00 82.17      H1 N
ATOM   5769  CA   CYS   143     -30.940  32.465 -73.890  1.00 81.85      H1 C
ATOM   5770  C    CYS   143     -29.954  31.864 -72.882  1.00 80.13      H1 C
ATOM   5771  O    CYS   143     -29.537  32.518 -71.925  1.00 79.94      H1 O
ATOM   5772  CB   CYS   143     -30.204  33.270 -74.974  1.00 83.41      H1 C
ATOM   5773  SG   CYS   143     -28.939  34.449 -74.400  1.00 87.73      H1 S
ATOM   5774  N    LEU   144     -29.601  30.602 -73.109  1.00 78.24      H1 N
ATOM   5775  CA   LEU   144     -28.826  29.808 -72.161  1.00 75.92      H1 C
ATOM   5776  CB   LEU   144     -29.286  28.349 -72.233  1.00 75.88      H1 C
ATOM   5777  CG   LEU   144     -28.506  27.285 -71.462  1.00 76.15      H1 C
ATOM   5778  CD1  LEU   144     -28.543  27.594 -69.977  1.00 76.40      H1 C
ATOM   5779  CD2  LEU   144     -29.115  25.915 -71.739  1.00 75.59      H1 C
ATOM   5780  C    LEU   144     -27.329  29.895 -72.449  1.00 74.33      H1 C
ATOM   5781  O    LEU   144     -26.890  29.633 -73.566  1.00 74.67      H1 O
ATOM   5782  N    VAL   145     -26.549  30.260 -71.436  1.00 72.28      H1 N
ATOM   5783  CA   VAL   145     -25.103  30.401 -71.591  1.00 70.90      H1 C
ATOM   5784  CB   VAL   145     -24.623  31.746 -71.003  1.00 69.27      H1 C
ATOM   5785  CG1  VAL   145     -23.127  31.873 -71.147  1.00 69.00      H1 C
ATOM   5786  CG2  VAL   145     -25.319  32.894 -71.705  1.00 68.74      H1 C
ATOM   5787  C    VAL   145     -24.358  29.254 -70.899  1.00 71.16      H1 C
ATOM   5788  O    VAL   145     -24.173  29.269 -69.680  1.00 71.43      H1 O
ATOM   5789  N    LYS   146     -23.927  28.266 -71.684  1.00 70.62      H1 N
```

AM-SA 01148656

A01093

```
ATOM   5790  CA  LYS  146     -23.358  27.031 -71.141  1.00 70.17      H1  C
ATOM   5791  CB  LYS  146     -23.870  25.819 -71.925  1.00 71.40      H1  C
ATOM   5792  CG  LYS  146     -25.286  25.393 -71.583  1.00 74.93      H1  C
ATOM   5793  CD  LYS  146     -25.822  24.395 -72.605  1.00 78.01      H1  C
ATOM   5794  CE  LYS  146     -24.948  23.146 -72.701  1.00 79.46      H1  C
ATOM   5795  NZ  LYS  146     -25.126  22.233 -71.534  1.00 80.50      H1  N
ATOM   5796  C   LYS  146     -21.831  26.988 -71.127  1.00 68.82      H1  C
ATOM   5797  O   LYS  146     -21.173  27.538 -72.011  1.00 68.87      H1  O
ATOM   5798  N   ASP  147     -21.286  26.330 -70.106  1.00 66.87      H1  N
ATOM   5799  CA  ASP  147     -19.906  25.850 -70.110  1.00 64.95      H1  C
ATOM   5800  CB  ASP  147     -19.759  24.720 -71.129  1.00 64.08      H1  C
ATOM   5801  CG  ASP  147     -20.730  23.582 -70.877  1.00 65.39      H1  C
ATOM   5802  OD1 ASP  147     -20.976  23.252 -69.697  1.00 64.41      H1  O
ATOM   5803  OD2 ASP  147     -21.250  23.015 -71.862  1.00 66.30      H1  O
ATOM   5804  C   ASP  147     -18.857  26.920 -70.390  1.00 64.29      H1  C
ATOM   5805  O   ASP  147     -18.121  26.829 -71.368  1.00 64.65      H1  O
ATOM   5806  N   TYR  148     -18.775  27.925 -69.527  1.00 63.41      H1  N
ATOM   5807  CA  TYR  148     -17.760  28.956 -69.687  1.00 63.64      H1  C
ATOM   5808  CB  TYR  148     -18.411  30.291 -70.061  1.00 63.45      H1  C
ATOM   5809  CG  TYR  148     -19.292  30.886 -68.984  1.00 62.08      H1  C
ATOM   5810  CD1 TYR  148     -18.787  31.813 -68.081  1.00 61.94      H1  C
ATOM   5811  CE1 TYR  148     -19.594  32.383 -67.112  1.00 61.63      H1  C
ATOM   5812  CD2 TYR  148     -20.632  30.539 -68.887  1.00 62.19      H1  C
ATOM   5813  CE2 TYR  148     -21.448  31.103 -67.920  1.00 62.61      H1  C
ATOM   5814  CZ  TYR  148     -20.923  32.024 -67.037  1.00 61.07      H1  C
ATOM   5815  OH  TYR  148     -21.731  32.594 -66.082  1.00 61.02      H1  O
ATOM   5816  C   TYR  148     -16.920  29.126 -68.425  1.00 64.03      H1  C
ATOM   5817  O   TYR  148     -17.296  28.664 -67.348  1.00 63.78      H1  O
ATOM   5818  N   PHE  149     -15.777  29.788 -68.572  1.00 64.42      H1  N
ATOM   5819  CA  PHE  149     -14.897  30.073 -67.446  1.00 65.06      H1  C
ATOM   5820  CB  PHE  149     -14.209  28.787 -66.972  1.00 63.77      H1  C
ATOM   5821  CG  PHE  149     -13.335  28.979 -65.765  1.00 62.58      H1  C
ATOM   5822  CD1 PHE  149     -12.012  29.371 -65.904  1.00 61.56      H1  C
ATOM   5823  CD2 PHE  149     -13.843  28.789 -64.489  1.00 62.08      H1  C
ATOM   5824  CE1 PHE  149     -11.210  29.576 -64.795  1.00 60.99      H1  C
ATOM   5825  CE2 PHE  149     -13.047  28.992 -63.373  1.00 62.34      H1  C
ATOM   5826  CZ  PHE  149     -11.727  29.386 -63.527  1.00 61.88      H1  C
ATOM   5827  C   PHE  149     -13.844  31.092 -67.865  1.00 66.30      H1  C
ATOM   5828  O   PHE  149     -13.365  31.069 -68.998  1.00 67.25      H1  O
ATOM   5829  N   PRO  150     -13.473  32.006 -66.955  1.00 67.74      H1  N
ATOM   5830  CD  PRO  150     -12.274  32.850 -67.107  1.00 67.53      H1  C
ATOM   5831  CA  PRO  150     -14.104  32.195 -65.645  1.00 68.63      H1  C
ATOM   5832  CB  PRO  150     -13.037  32.928 -64.841  1.00 67.62      H1  C
ATOM   5833  CG  PRO  150     -12.295  33.712 -65.866  1.00 67.46      H1  C
ATOM   5834  C   PRO  150     -15.389  33.010 -65.742  1.00 70.45      H1  C
ATOM   5835  O   PRO  150     -16.077  32.997 -66.764  1.00 71.47      H1  O
ATOM   5836  N   GLU  151     -15.700  33.719 -64.663  1.00 71.80      H1  N
ATOM   5837  CA  GLU  151     -16.743  34.734 -64.676  1.00 72.52      H1  C
ATOM   5838  CB  GLU  151     -17.550  34.681 -63.378  1.00 72.76      H1  C
ATOM   5839  CG  GLU  151     -18.290  33.376 -63.155  1.00 74.07      H1  C
ATOM   5840  CD  GLU  151     -19.458  33.535 -62.204  1.00 74.56      H1  C
ATOM   5841  OE1 GLU  151     -20.618  33.454 -62.665  1.00 74.92      H1  O
ATOM   5842  OE2 GLU  151     -19.216  33.745 -60.997  1.00 73.75      H1  O
ATOM   5843  C   GLU  151     -16.079  36.099 -64.806  1.00 73.24      H1  C
ATOM   5844  O   GLU  151     -14.868  36.227 -64.624  1.00 72.62      H1  O
ATOM   5845  N   PRO  152     -16.867  37.142 -65.113  1.00 74.62      H1  N
ATOM   5846  CD  PRO  152     -16.420  38.539 -64.959  1.00 74.59      H1  C
ATOM   5847  CA  PRO  152     -18.292  37.070 -65.452  1.00 75.10      H1  C
ATOM   5848  CB  PRO  152     -18.849  38.361 -64.867  1.00 75.76      H1  C
ATOM   5849  CG  PRO  152     -17.712  39.337 -65.029  1.00 75.41      H1  C
ATOM   5850  C   PRO  152     -18.556  36.968 -66.952  1.00 75.76      H1  C
ATOM   5851  O   PRO  152     -17.630  36.989 -67.761  1.00 75.62      H1  O
ATOM   5852  N   VAL  153     -19.830  36.854 -67.312  1.00 76.74      H1  N
ATOM   5853  CA  VAL  153     -20.266  37.125 -68.676  1.00 78.44      H1  C
ATOM   5854  CB  VAL  153     -20.722  35.836 -69.410  1.00 78.41      H1  C
ATOM   5855  CG1 VAL  153     -19.573  34.848 -69.489  1.00 78.22      H1  C
ATOM   5856  CG2 VAL  153     -21.909  35.219 -68.700  1.00 78.16      H1  C
ATOM   5857  C   VAL  153     -21.428  38.114 -68.651  1.00 79.27      H1  C
ATOM   5858  O   VAL  153     -22.353  37.981 -67.848  1.00 79.85      H1  O
ATOM   5859  N   THR  154     -21.367  39.111 -69.528  1.00 79.67      H1  N
ATOM   5860  CA  THR  154     -22.408  40.130 -69.613  1.00 79.68      H1  C
ATOM   5861  CB  THR  154     -21.808  41.505 -69.963  1.00 79.51      H1  C
ATOM   5862  OG1 THR  154     -21.139  41.422 -71.228  1.00 79.48      H1  O
ATOM   5863  CG2 THR  154     -20.811  41.945 -68.897  1.00 78.20      H1  C
ATOM   5864  C   THR  154     -23.417  39.754 -70.693  1.00 80.21      H1  C
ATOM   5865  O   THR  154     -23.034  39.413 -71.812  1.00 80.43      H1  O
```

A01094

AM-SA 01148657

```
ATOM   5866  N    VAL 155     -24.703  39.813 -70.359  1.00 80.71      H1   N
ATOM   5867  CA   VAL 155     -25.752  39.518 -71.330  1.00 81.00      H1   C
ATOM   5868  CB   VAL 155     -26.580  38.284 -70.910  1.00 80.93      H1   C
ATOM   5869  CG1  VAL 155     -27.614  37.965 -71.979  1.00 80.65      H1   C
ATOM   5870  CG2  VAL 155     -25.666  37.094 -70.689  1.00 81.15      H1   C
ATOM   5871  C    VAL 155     -26.701  40.702 -71.503  1.00 81.78      H1   C
ATOM   5872  O    VAL 155     -27.351  41.139 -70.551  1.00 81.71      H1   O
ATOM   5873  N    SER 156     -26.772  41.216 -72.727  1.00 82.68      H1   N
ATOM   5874  CA   SER 156     -27.654  42.334 -73.046  1.00 83.16      H1   C
ATOM   5875  CB   SER 156     -26.847  43.473 -73.674  1.00 83.30      H1   C
ATOM   5876  OG   SER 156     -27.652  44.620 -73.878  1.00 84.63      H1   O
ATOM   5877  C    SER 156     -28.739  41.868 -74.014  1.00 83.16      H1   C
ATOM   5878  O    SER 156     -28.596  40.831 -74.658  1.00 82.89      H1   O
ATOM   5879  N    TRP 157     -29.825  42.627 -74.110  1.00 83.58      H1   N
ATOM   5880  CA   TRP 157     -30.919  42.259 -75.001  1.00 84.15      H1   C
ATOM   5881  CB   TRP 157     -32.180  41.952 -74.188  1.00 83.42      H1   C
ATOM   5882  CG   TRP 157     -32.120  40.627 -73.494  1.00 83.40      H1   C
ATOM   5883  CD2  TRP 157     -32.489  39.355 -74.042  1.00 83.53      H1   C
ATOM   5884  CE2  TRP 157     -32.248  38.386 -73.047  1.00 83.19      H1   C
ATOM   5885  CE3  TRP 157     -33.000  38.941 -75.277  1.00 83.42      H1   C
ATOM   5886  CD1  TRP 157     -31.684  40.385 -72.224  1.00 83.06      H1   C
ATOM   5887  NE1  TRP 157     -31.757  39.040 -71.947  1.00 82.93      H1   N
ATOM   5888  CZ2  TRP 157     -32.498  37.030 -73.250  1.00 83.39      H1   C
ATOM   5889  CZ3  TRP 157     -33.247  37.594 -75.476  1.00 83.62      H1   C
ATOM   5890  CH2  TRP 157     -32.997  36.655 -74.468  1.00 83.34      H1   C
ATOM   5891  C    TRP 157     -31.219  43.334 -76.041  1.00 84.76      H1   C
ATOM   5892  O    TRP 157     -31.410  44.505 -75.706  1.00 84.03      H1   O
ATOM   5893  N    ASN 158     -31.260  42.921 -77.306  1.00 85.58      H1   N
ATOM   5894  CA   ASN 158     -31.495  43.842 -78.411  1.00 86.37      H1   C
ATOM   5895  CB   ASN 158     -32.946  44.331 -78.389  1.00 86.40      H1   C
ATOM   5896  CG   ASN 158     -33.946  43.196 -78.553  1.00 87.21      H1   C
ATOM   5897  OD1  ASN 158     -33.691  42.224 -79.268  1.00 86.86      H1   O
ATOM   5898  ND2  ASN 158     -35.091  43.315 -77.889  1.00 86.97      H1   N
ATOM   5899  C    ASN 158     -30.536  45.026 -78.315  1.00 86.98      H1   C
ATOM   5900  O    ASN 158     -30.939  46.183 -78.439  1.00 86.86      H1   O
ATOM   5901  N    SER 159     -29.264  44.717 -78.077  1.00 87.36      H1   N
ATOM   5902  CA   SER 159     -28.203  45.716 -78.013  1.00 87.62      H1   C
ATOM   5903  CB   SER 159     -27.970  46.322 -79.398  1.00 87.30      H1   C
ATOM   5904  OG   SER 159     -27.479  45.341 -80.297  1.00 86.83      H1   O
ATOM   5905  C    SER 159     -28.471  46.822 -76.999  1.00 87.96      H1   C
ATOM   5906  O    SER 159     -27.791  47.849 -76.998  1.00 87.94      H1   O
ATOM   5907  N    GLY 160     -29.459  46.608 -76.136  1.00 88.50      H1   N
ATOM   5908  CA   GLY 160     -29.716  47.551 -75.062  1.00 88.84      H1   C
ATOM   5909  C    GLY 160     -31.108  48.150 -75.103  1.00 88.98      H1   C
ATOM   5910  O    GLY 160     -31.570  48.731 -74.120  1.00 88.61      H1   O
ATOM   5911  N    ALA 161     -31.779  48.006 -76.242  1.00 89.24      H1   N
ATOM   5912  CA   ALA 161     -33.105  48.585 -76.430  1.00 89.63      H1   C
ATOM   5913  CB   ALA 161     -33.569  48.373 -77.868  1.00 89.23      H1   C
ATOM   5914  C    ALA 161     -34.112  47.971 -75.461  1.00 89.76      H1   C
ATOM   5915  O    ALA 161     -35.083  48.619 -75.067  1.00 89.81      H1   O
ATOM   5916  N    LEU 162     -33.874  46.718 -75.084  1.00 89.21      H1   N
ATOM   5917  CA   LEU 162     -34.769  46.006 -74.182  1.00 88.42      H1   C
ATOM   5918  CB   LEU 162     -35.189  44.673 -74.806  1.00 87.77      H1   C
ATOM   5919  CG   LEU 162     -36.018  43.738 -73.923  1.00 87.40      H1   C
ATOM   5920  CD1  LEU 162     -37.267  44.456 -73.439  1.00 86.87      H1   C
ATOM   5921  CD2  LEU 162     -36.384  42.491 -74.710  1.00 86.79      H1   C
ATOM   5922  C    LEU 162     -34.106  45.753 -72.833  1.00 88.21      H1   C
ATOM   5923  O    LEU 162     -33.176  44.954 -72.727  1.00 88.43      H1   O
ATOM   5924  N    THR 163     -34.591  46.441 -71.804  1.00 87.73      H1   N
ATOM   5925  CA   THR 163     -34.069  46.270 -70.453  1.00 87.13      H1   C
ATOM   5926  CB   THR 163     -33.414  47.569 -69.937  1.00 87.76      H1   C
ATOM   5927  OG1  THR 163     -34.374  48.634 -69.962  1.00 88.69      H1   O
ATOM   5928  CG2  THR 163     -32.218  47.946 -70.804  1.00 87.58      H1   C
ATOM   5929  C    THR 163     -35.194  45.880 -69.503  1.00 86.16      H1   C
ATOM   5930  O    THR 163     -34.957  45.286 -68.449  1.00 85.76      H1   O
ATOM   5931  N    SER 164     -36.420  46.216 -69.888  1.00 84.83      H1   N
ATOM   5932  CA   SER 164     -37.584  45.961 -69.052  1.00 83.71      H1   C
ATOM   5933  CB   SER 164     -38.737  46.877 -69.475  1.00 84.14      H1   C
ATOM   5934  OG   SER 164     -39.855  46.731 -68.616  1.00 84.04      H1   O
ATOM   5935  C    SER 164     -38.016  44.500 -69.149  1.00 82.36      H1   C
ATOM   5936  O    SER 164     -38.185  43.962 -70.244  1.00 82.47      H1   O
ATOM   5937  N    GLY 165     -38.193  43.864 -67.995  1.00 80.97      H1   N
ATOM   5938  CA   GLY 165     -38.616  42.476 -67.972  1.00 79.30      H1   C
ATOM   5939  C    GLY 165     -37.452  41.504 -68.016  1.00 78.12      H1   C
ATOM   5940  O    GLY 165     -37.651  40.294 -68.120  1.00 77.82      H1   O
ATOM   5941  N    VAL 166     -36.233  42.030 -67.935  1.00 76.72      H1   N
```

A01095

AM-SA 01148658

```
ATOM   5942  CA   VAL  166    -35.037  41.205 -68.040  1.00 75.81      H1  C
ATOM   5943  CB   VAL  166    -33.905  41.954 -68.770  1.00 75.90      H1  C
ATOM   5944  CG1  VAL  166    -32.673  41.070 -68.856  1.00 75.62      H1  C
ATOM   5945  CG2  VAL  166    -34.365  42.364 -70.161  1.00 75.64      H1  C
ATOM   5946  C    VAL  166    -34.526  40.775 -66.670  1.00 75.14      H1  C
ATOM   5947  O    VAL  166    -34.253  41.610 -65.809  1.00 75.37      H1  O
ATOM   5948  N    HIS  167    -34.396  39.466 -66.480  1.00 73.47      H1  N
ATOM   5949  CA   HIS  167    -33.935  38.911 -65.214  1.00 72.00      H1  C
ATOM   5950  CB   HIS  167    -35.057  38.090 -64.569  1.00 72.27      H1  C
ATOM   5951  CG   HIS  167    -34.777  37.683 -63.155  1.00 72.47      H1  C
ATOM   5952  CD2  HIS  167    -33.696  37.887 -62.363  1.00 72.15      H1  C
ATOM   5953  ND1  HIS  167    -35.684  36.981 -62.390  1.00 71.80      H1  N
ATOM   5954  CE1  HIS  167    -35.176  36.771 -61.189  1.00 71.72      H1  C
ATOM   5955  NE2  HIS  167    -33.971  37.311 -61.147  1.00 72.50      H1  N
ATOM   5956  C    HIS  167    -32.708  38.028 -65.438  1.00 70.88      H1  C
ATOM   5957  O    HIS  167    -32.783  37.008 -66.121  1.00 69.91      H1  O
ATOM   5958  N    THR  168    -31.581  38.424 -64.855  1.00 70.00      H1  N
ATOM   5959  CA   THR  168    -30.335  37.687 -65.027  1.00 68.86      H1  C
ATOM   5960  CB   THR  168    -29.156  38.650 -65.269  1.00 69.61      H1  C
ATOM   5961  OG1  THR  168    -29.449  39.489 -66.394  1.00 70.62      H1  O
ATOM   5962  CG2  THR  168    -27.878  37.867 -65.548  1.00 69.75      H1  C
ATOM   5963  C    THR  168    -30.026  36.826 -63.803  1.00 67.17      H1  C
ATOM   5964  O    THR  168    -29.731  37.344 -62.727  1.00 67.02      H1  O
ATOM   5965  N    PHE  169    -30.093  35.510 -63.979  1.00 64.86      H1  N
ATOM   5966  CA   PHE  169    -29.878  34.576 -62.881  1.00 62.90      H1  C
ATOM   5967  CB   PHE  169    -30.615  33.263 -63.150  1.00 62.05      H1  C
ATOM   5968  CG   PHE  169    -32.108  33.400 -63.176  1.00 62.68      H1  C
ATOM   5969  CD1  PHE  169    -32.748  33.972 -64.266  1.00 62.88      H1  C
ATOM   5970  CD2  PHE  169    -32.877  32.943 -62.118  1.00 62.49      H1  C
ATOM   5971  CE1  PHE  169    -34.128  34.086 -64.299  1.00 62.61      H1  C
ATOM   5972  CE2  PHE  169    -34.257  33.053 -62.144  1.00 62.55      H1  C
ATOM   5973  CZ   PHE  169    -34.884  33.625 -63.237  1.00 62.31      H1  C
ATOM   5974  C    PHE  169    -28.398  34.290 -62.683  1.00 61.96      H1  C
ATOM   5975  O    PHE  169    -27.663  34.061 -63.645  1.00 61.82      H1  O
ATOM   5976  N    PRO  170    -27.942  34.294 -61.421  1.00 60.72      H1  N
ATOM   5977  CD   PRO  170    -28.702  34.746 -60.244  1.00 60.03      H1  C
ATOM   5978  CA   PRO  170    -26.555  33.964 -61.078  1.00 59.89      H1  C
ATOM   5979  CB   PRO  170    -26.526  34.083 -59.554  1.00 59.29      H1  C
ATOM   5980  CG   PRO  170    -27.618  35.058 -59.246  1.00 59.11      H1  C
ATOM   5981  C    PRO  170    -26.132  32.576 -61.561  1.00 59.02      H1  C
ATOM   5982  O    PRO  170    -26.948  31.653 -61.647  1.00 57.43      H1  O
ATOM   5983  N    ALA  171    -24.847  32.440 -61.873  1.00 58.34      H1  N
ATOM   5984  CA   ALA  171    -24.329  31.229 -62.496  1.00 58.50      H1  C
ATOM   5985  CB   ALA  171    -22.955  31.503 -63.094  1.00 57.77      H1  C
ATOM   5986  C    ALA  171    -24.243  30.066 -61.517  1.00 58.57      H1  C
ATOM   5987  O    ALA  171    -24.030  30.259 -60.320  1.00 57.67      H1  O
ATOM   5988  N    VAL  172    -24.415  28.855 -62.035  1.00 58.56      H1  N
ATOM   5989  CA   VAL  172    -24.118  27.654 -61.268  1.00 59.16      H1  C
ATOM   5990  CB   VAL  172    -25.148  26.538 -61.553  1.00 58.86      H1  C
ATOM   5991  CG1  VAL  172    -25.070  26.114 -63.011  1.00 59.09      H1  C
ATOM   5992  CG2  VAL  172    -24.898  25.353 -60.632  1.00 60.06      H1  C
ATOM   5993  C    VAL  172    -22.721  27.157 -61.641  1.00 59.63      H1  C
ATOM   5994  O    VAL  172    -22.304  27.266 -62.796  1.00 59.35      H1  O
ATOM   5995  N    LEU  173    -21.990  26.631 -60.663  1.00 59.79      H1  N
ATOM   5996  CA   LEU  173    -20.688  26.032 -60.937  1.00 60.87      H1  C
ATOM   5997  CB   LEU  173    -19.698  26.348 -59.811  1.00 59.98      H1  C
ATOM   5998  CG   LEU  173    -18.205  26.413 -60.167  1.00 60.10      H1  C
ATOM   5999  CD1  LEU  173    -17.376  26.202 -58.905  1.00 57.51      H1  C
ATOM   6000  CD2  LEU  173    -17.858  25.356 -61.201  1.00 58.71      H1  C
ATOM   6001  C    LEU  173    -20.879  24.528 -61.041  1.00 61.60      H1  C
ATOM   6002  O    LEU  173    -21.379  23.897 -60.110  1.00 62.78      H1  O
ATOM   6003  N    GLN  174    -20.482  23.956 -62.172  1.00 62.51      H1  N
ATOM   6004  CA   GLN  174    -20.744  22.547 -62.446  1.00 63.92      H1  C
ATOM   6005  CB   GLN  174    -21.044  22.352 -63.929  1.00 65.18      H1  C
ATOM   6006  CG   GLN  174    -22.139  23.256 -64.450  1.00 67.24      H1  C
ATOM   6007  CD   GLN  174    -22.385  23.065 -65.928  1.00 69.04      H1  C
ATOM   6008  OE1  GLN  174    -23.070  22.125 -66.337  1.00 70.60      H1  O
ATOM   6009  NE2  GLN  174    -21.823  23.953 -66.741  1.00 68.01      H1  N
ATOM   6010  C    GLN  174    -19.565  21.672 -62.050  1.00 63.96      H1  C
ATOM   6011  O    GLN  174    -18.445  22.159 -61.895  1.00 64.54      H1  O
ATOM   6012  N    SER  175    -19.820  20.376 -61.896  1.00 63.64      H1  N
ATOM   6013  CA   SER  175    -18.777  19.438 -61.501  1.00 63.62      H1  C
ATOM   6014  CB   SER  175    -19.346  18.016 -61.407  1.00 64.57      H1  C
ATOM   6015  OG   SER  175    -19.975  17.626 -62.616  1.00 66.59      H1  O
ATOM   6016  C    SER  175    -17.610  19.464 -62.481  1.00 63.00      H1  C
ATOM   6017  O    SER  175    -16.541  18.926 -62.197  1.00 64.06      H1  O
```

A01096

AM-SA 01148659

```
ATOM   6018  N   SER 176     -17.816  20.095 -63.632  1.00 61.79      H1   N
ATOM   6019  CA  SER 176     -16.776  20.187 -64.650  1.00 60.10      H1   C
ATOM   6020  CB  SER 176     -17.399  20.418 -66.025  1.00 59.94      H1   C
ATOM   6021  OG  SER 176     -17.863  21.752 -66.150  1.00 60.80      H1   O
ATOM   6022  C   SER 176     -15.806  21.323 -64.355  1.00 59.39      H1   C
ATOM   6023  O   SER 176     -14.733  21.398 -64.951  1.00 59.39      H1   O
ATOM   6024  N   GLY 177     -16.191  22.211 -63.443  1.00 57.70      H1   N
ATOM   6025  CA  GLY 177     -15.384  23.389 -63.176  1.00 56.90      H1   C
ATOM   6026  C   GLY 177     -15.778  24.550 -64.068  1.00 56.87      H1   C
ATOM   6027  O   GLY 177     -15.157  25.614 -64.043  1.00 56.89      H1   O
ATOM   6028  N   LEU 178     -16.822  24.345 -64.860  1.00 56.63      H1   N
ATOM   6029  CA  LEU 178     -17.298  25.370 -65.778  1.00 57.28      H1   C
ATOM   6030  CB  LEU 178     -17.436  24.786 -67.188  1.00 57.13      H1   C
ATOM   6031  CG  LEU 178     -16.115  24.423 -67.872  1.00 56.25      H1   C
ATOM   6032  CD1 LEU 178     -16.387  23.798 -69.230  1.00 55.52      H1   C
ATOM   6033  CD2 LEU 178     -15.268  25.675 -68.017  1.00 56.22      H1   C
ATOM   6034  C   LEU 178     -18.631  25.959 -65.328  1.00 57.07      H1   C
ATOM   6035  O   LEU 178     -19.428  25.295 -64.665  1.00 55.79      H1   O
ATOM   6036  N   TYR 179     -18.864  27.213 -65.697  1.00 57.71      H1   N
ATOM   6037  CA  TYR 179     -20.064  27.921 -65.280  1.00 59.38      H1   C
ATOM   6038  CB  TYR 179     -19.725  29.378 -64.961  1.00 58.68      H1   C
ATOM   6039  CG  TYR 179     -18.831  29.558 -63.754  1.00 58.53      H1   C
ATOM   6040  CD1 TYR 179     -19.346  29.474 -62.465  1.00 58.26      H1   C
ATOM   6041  CE1 TYR 179     -18.540  29.680 -61.356  1.00 58.61      H1   C
ATOM   6042  CD2 TYR 179     -17.482  29.849 -63.904  1.00 57.93      H1   C
ATOM   6043  CE2 TYR 179     -16.667  30.058 -62.803  1.00 58.41      H1   C
ATOM   6044  CZ  TYR 179     -17.200  29.974 -61.531  1.00 58.60      H1   C
ATOM   6045  OH  TYR 179     -16.394  30.195 -60.438  1.00 56.00      H1   O
ATOM   6046  C   TYR 179     -21.174  27.877 -66.328  1.00 60.05      H1   C
ATOM   6047  O   TYR 179     -20.914  27.891 -67.531  1.00 59.38      H1   O
ATOM   6048  N   SER 180     -22.413  27.819 -65.852  1.00 61.78      H1   N
ATOM   6049  CA  SER 180     -23.589  27.990 -66.698  1.00 64.17      H1   C
ATOM   6050  CB  SER 180     -24.290  26.646 -66.917  1.00 63.61      H1   C
ATOM   6051  OG  SER 180     -23.501  25.775 -67.708  1.00 65.69      H1   O
ATOM   6052  C   SER 180     -24.554  28.960 -66.024  1.00 65.91      H1   C
ATOM   6053  O   SER 180     -24.671  28.979 -64.797  1.00 65.96      H1   O
ATOM   6054  N   HIS 181     -25.242  29.768 -66.823  1.00 67.43      H1   N
ATOM   6055  CA  HIS 181     -26.293  30.625 -66.290  1.00 69.34      H1   C
ATOM   6056  CB  HIS 181     -25.689  31.850 -65.606  1.00 70.05      H1   C
ATOM   6057  CG  HIS 181     -25.466  33.009 -66.524  1.00 70.38      H1   C
ATOM   6058  CD2 HIS 181     -24.413  33.336 -67.309  1.00 70.89      H1   C
ATOM   6059  ND1 HIS 181     -26.387  34.023 -66.676  1.00 70.55      H1   N
ATOM   6060  CE1 HIS 181     -25.909  34.927 -67.513  1.00 71.32      H1   C
ATOM   6061  NE2 HIS 181     -24.713  34.533 -67.911  1.00 71.85      H1   N
ATOM   6062  C   HIS 181     -27.264  31.075 -67.371  1.00 70.14      H1   C
ATOM   6063  O   HIS 181     -26.990  30.942 -68.564  1.00 69.87      H1   O
ATOM   6064  N   SER 182     -28.402  31.609 -66.941  1.00 71.10      H1   N
ATOM   6065  CA  SER 182     -29.458  32.010 -67.859  1.00 70.94      H1   C
ATOM   6066  CB  SER 182     -30.702  31.146 -67.636  1.00 70.38      H1   C
ATOM   6067  OG  SER 182     -30.418  29.774 -67.830  1.00 68.38      H1   O
ATOM   6068  C   SER 182     -29.827  33.479 -67.688  1.00 71.53      H1   C
ATOM   6069  O   SER 182     -29.763  34.023 -66.584  1.00 71.22      H1   O
ATOM   6070  N   SER 183     -30.205  34.114 -68.794  1.00 72.30      H1   N
ATOM   6071  CA  SER 183     -30.900  35.396 -68.757  1.00 72.41      H1   C
ATOM   6072  CB  SER 183     -30.111  36.456 -69.525  1.00 71.36      H1   C
ATOM   6073  OG  SER 183     -30.820  37.682 -69.569  1.00 69.72      H1   O
ATOM   6074  C   SER 183     -32.276  35.227 -69.388  1.00 73.63      H1   C
ATOM   6075  O   SER 183     -32.414  34.573 -70.421  1.00 73.54      H1   O
ATOM   6076  N   VAL 184     -33.294  35.809 -68.762  1.00 75.17      H1   N
ATOM   6077  CA  VAL 184     -34.658  35.702 -69.269  1.00 76.46      H1   C
ATOM   6078  CB  VAL 184     -35.491  34.712 -68.424  1.00 76.29      H1   C
ATOM   6079  CG1 VAL 184     -36.949  34.751 -68.852  1.00 76.19      H1   C
ATOM   6080  CG2 VAL 184     -34.941  33.311 -68.594  1.00 76.69      H1   C
ATOM   6081  C   VAL 184     -35.378  37.045 -69.300  1.00 77.45      H1   C
ATOM   6082  O   VAL 184     -35.375  37.793 -68.320  1.00 77.46      H1   O
ATOM   6083  N   VAL 185     -35.992  37.345 -70.439  1.00 78.31      H1   N
ATOM   6084  CA  VAL 185     -36.816  38.538 -70.572  1.00 78.79      H1   C
ATOM   6085  CB  VAL 185     -36.362  39.400 -71.778  1.00 78.96      H1   C
ATOM   6086  CG1 VAL 185     -36.360  38.566 -73.049  1.00 78.89      H1   C
ATOM   6087  CG2 VAL 185     -37.281  40.601 -71.931  1.00 79.45      H1   C
ATOM   6088  C   VAL 185     -38.281  38.151 -70.743  1.00 78.60      H1   C
ATOM   6089  O   VAL 185     -38.632  37.366 -71.624  1.00 77.83      H1   O
ATOM   6090  N   THR 186     -39.132  38.696 -69.880  1.00 79.19      H1   N
ATOM   6091  CA  THR 186     -40.571  38.499 -69.998  1.00 80.16      H1   C
ATOM   6092  CB  THR 186     -41.244  38.482 -68.609  1.00 80.16      H1   C
ATOM   6093  OG1 THR 186     -40.924  39.689 -67.907  1.00 80.54      H1   O
```

A01097

AM-SA 01148660

```
ATOM   6094  CG2 THR   186     -40.761  37.290 -67.796  1.00 80.44      H1   C
ATOM   6095  C   THR   186     -41.172  39.627 -70.833  1.00 80.74      H1   C
ATOM   6096  O   THR   186     -41.107  40.798 -70.455  1.00 79.91      H1   O
ATOM   6097  N   VAL   187     -41.750  39.268 -71.975  1.00 82.12      H1   N
ATOM   6098  CA  VAL   187     -42.248  40.258 -72.923  1.00 83.45      H1   C
ATOM   6099  CB  VAL   187     -41.451  40.210 -74.246  1.00 83.13      H1   C
ATOM   6100  CG1 VAL   187     -39.975  40.456 -73.975  1.00 82.39      H1   C
ATOM   6101  CG2 VAL   187     -41.662  38.869 -74.933  1.00 82.96      H1   C
ATOM   6102  C   VAL   187     -43.726  40.048 -73.239  1.00 84.60      H1   C
ATOM   6103  O   VAL   187     -44.303  39.012 -72.906  1.00 83.97      H1   O
ATOM   6104  N   PRO   188     -44.357  41.041 -73.886  1.00 86.10      H1   N
ATOM   6105  CD  PRO   188     -43.802  42.380 -74.148  1.00 86.23      H1   C
ATOM   6106  CA  PRO   188     -45.756  40.939 -74.316  1.00 87.32      H1   C
ATOM   6107  CB  PRO   188     -46.050  42.313 -74.919  1.00 87.01      H1   C
ATOM   6108  CG  PRO   188     -45.028  43.220 -74.315  1.00 86.99      H1   C
ATOM   6109  C   PRO   188     -45.950  39.825 -75.339  1.00 88.92      H1   C
ATOM   6110  O   PRO   188     -45.245  39.772 -76.347  1.00 89.36      H1   O
ATOM   6111  N   SER   189     -46.908  38.940 -75.080  1.00 90.12      H1   N
ATOM   6112  CA  SER   189     -47.239  37.889 -76.033  1.00 91.74      H1   C
ATOM   6113  CB  SER   189     -48.429  37.067 -75.529  1.00 91.44      H1   C
ATOM   6114  OG  SER   189     -48.108  36.379 -74.333  1.00 91.54      H1   O
ATOM   6115  C   SER   189     -47.584  38.513 -77.382  1.00 93.06      H1   C
ATOM   6116  O   SER   189     -47.261  37.962 -78.436  1.00 93.63      H1   O
ATOM   6117  N   SER   190     -48.233  39.673 -77.334  1.00 94.02      H1   N
ATOM   6118  CA  SER   190     -48.654  40.386 -78.536  1.00 94.90      H1   C
ATOM   6119  CB  SER   190     -49.228  41.754 -78.159  1.00 94.23      H1   C
ATOM   6120  OG  SER   190     -50.258  41.630 -77.192  1.00 94.02      H1   O
ATOM   6121  C   SER   190     -47.498  40.582 -79.512  1.00 95.63      H1   C
ATOM   6122  O   SER   190     -47.679  40.497 -80.727  1.00 95.93      H1   O
ATOM   6123  N   SER   191     -46.311  40.845 -78.974  1.00 96.22      H1   N
ATOM   6124  CA  SER   191     -45.161  41.202 -79.796  1.00 96.93      H1   C
ATOM   6125  CB  SER   191     -44.210  42.100 -79.002  1.00 97.27      H1   C
ATOM   6126  OG  SER   191     -44.862  43.293 -78.596  1.00 97.43      H1   O
ATOM   6127  C   SER   191     -44.405  39.981 -80.314  1.00 97.19      H1   C
ATOM   6128  O   SER   191     -43.393  40.116 -81.003  1.00 96.64      H1   O
ATOM   6129  N   LEU   192     -44.895  38.792 -79.982  1.00 97.72      H1   N
ATOM   6130  CA  LEU   192     -44.297  37.561 -80.489  1.00 98.54      H1   C
ATOM   6131  CB  LEU   192     -44.718  36.367 -79.626  1.00 98.53      H1   C
ATOM   6132  CG  LEU   192     -44.246  36.361 -78.170  1.00 98.25      H1   C
ATOM   6133  CD1 LEU   192     -44.734  35.095 -77.483  1.00 98.23      H1   C
ATOM   6134  CD2 LEU   192     -42.727  36.446 -78.118  1.00 97.62      H1   C
ATOM   6135  C   LEU   192     -44.719  37.323 -81.935  1.00 98.79      H1   C
ATOM   6136  O   LEU   192     -45.907  37.187 -82.232  1.00 98.91      H1   O
ATOM   6137  N   GLY   193     -43.738  37.272 -82.831  1.00 98.91      H1   N
ATOM   6138  CA  GLY   193     -44.034  37.097 -84.241  1.00 99.03      H1   C
ATOM   6139  C   GLY   193     -43.844  38.374 -85.037  1.00 98.92      H1   C
ATOM   6140  O   GLY   193     -43.566  38.330 -86.236  1.00 98.95      H1   O
ATOM   6141  N   THR   194     -43.995  39.515 -84.373  1.00 98.94      H1   N
ATOM   6142  CA  THR   194     -43.785  40.808 -85.018  1.00 98.85      H1   C
ATOM   6143  CB  THR   194     -45.009  41.738 -84.838  1.00 98.60      H1   C
ATOM   6144  OG1 THR   194     -45.217  41.997 -83.444  1.00 98.43      H1   O
ATOM   6145  CG2 THR   194     -46.257  41.093 -85.424  1.00 98.49      H1   C
ATOM   6146  C   THR   194     -42.556  41.508 -84.446  1.00 98.74      H1   C
ATOM   6147  O   THR   194     -42.136  42.554 -84.944  1.00 98.84      H1   O
ATOM   6148  N   GLN   195     -41.986  40.928 -83.394  1.00 98.32      H1   N
ATOM   6149  CA  GLN   195     -40.809  41.500 -82.750  1.00 97.95      H1   C
ATOM   6150  CB  GLN   195     -41.181  42.046 -81.368  1.00 97.62      H1   C
ATOM   6151  CG  GLN   195     -40.009  42.597 -80.572  1.00 97.74      H1   C
ATOM   6152  CD  GLN   195     -39.320  43.757 -81.265  1.00 98.15      H1   C
ATOM   6153  OE1 GLN   195     -38.732  43.594 -82.335  1.00 98.48      H1   O
ATOM   6154  NE2 GLN   195     -39.387  44.936 -80.656  1.00 97.92      H1   N
ATOM   6155  C   GLN   195     -39.694  40.465 -82.615  1.00 97.59      H1   C
ATOM   6156  O   GLN   195     -39.919  39.356 -82.127  1.00 97.42      H1   O
ATOM   6157  N   THR   196     -38.493  40.832 -83.052  1.00 96.87      H1   N
ATOM   6158  CA  THR   196     -37.335  39.951 -82.936  1.00 96.09      H1   C
ATOM   6159  CB  THR   196     -36.406  40.071 -84.167  1.00 96.10      H1   C
ATOM   6160  OG1 THR   196     -35.943  41.421 -84.292  1.00 96.22      H1   O
ATOM   6161  CG2 THR   196     -37.146  39.672 -85.434  1.00 95.59      H1   C
ATOM   6162  C   THR   196     -36.526  40.270 -81.681  1.00 95.48      H1   C
ATOM   6163  O   THR   196     -36.262  41.434 -81.375  1.00 95.11      H1   O
ATOM   6164  N   TYR   197     -36.137  39.225 -80.958  1.00 94.60      H1   N
ATOM   6165  CA  TYR   197     -35.347  39.389 -79.745  1.00 93.36      H1   C
ATOM   6166  CB  TYR   197     -36.104  38.817 -78.545  1.00 93.41      H1   C
ATOM   6167  CG  TYR   197     -37.457  39.455 -78.317  1.00 92.83      H1   C
ATOM   6168  CD1 TYR   197     -38.628  38.773 -78.621  1.00 92.54      H1   C
ATOM   6169  CE1 TYR   197     -39.867  39.354 -78.419  1.00 92.56      H1   C
```

A01098

AM-SA 01148661

```
ATOM   6170  CD2 TYR   197     -37.561  40.741 -77.801  1.00 92.54          H1   C
ATOM   6171  CE2 TYR   197     -38.794  41.331 -77.596  1.00 92.67          H1   C
ATOM   6172  CZ  TYR   197     -39.945  40.633 -77.907  1.00 92.86          H1   C
ATOM   6173  OH  TYR   197     -41.175  41.221 -77.710  1.00 92.25          H1   O
ATOM   6174  C   TYR   197     -34.000  38.690 -79.888  1.00 92.48          H1   C
ATOM   6175  O   TYR   197     -33.937  37.498 -80.190  1.00 92.42          H1   O
ATOM   6176  N   ILE   198     -32.925  39.441 -79.670  1.00 91.09          H1   N
ATOM   6177  CA  ILE   198     -31.577  38.901 -79.783  1.00 89.67          H1   C
ATOM   6178  CB  ILE   198     -30.846  39.489 -81.011  1.00 89.35          H1   C
ATOM   6179  CG2 ILE   198     -29.408  38.996 -81.045  1.00 89.56          H1   C
ATOM   6180  CG1 ILE   198     -31.579  39.091 -82.295  1.00 88.73          H1   C
ATOM   6181  CD1 ILE   198     -30.918  39.598 -83.560  1.00 87.61          H1   C
ATOM   6182  C   ILE   198     -30.760  39.201 -78.530  1.00 89.23          H1   C
ATOM   6183  O   ILE   198     -30.556  40.362 -78.170  1.00 88.50          H1   O
ATOM   6184  N   CYS   199     -30.292  38.145 -77.870  1.00 88.78          H1   N
ATOM   6185  CA  CYS   199     -29.523  38.287 -76.640  1.00 87.96          H1   C
ATOM   6186  C   CYS   199     -28.039  38.438 -76.971  1.00 87.57          H1   C
ATOM   6187  O   CYS   199     -27.521  37.774 -77.868  1.00 87.15          H1   O
ATOM   6188  CB  CYS   199     -29.752  37.069 -75.731  1.00 87.80          H1   C
ATOM   6189  SG  CYS   199     -28.628  35.661 -76.005  1.00 86.80          H1   S
ATOM   6190  N   ASN   200     -27.363  39.323 -76.247  1.00 87.80          H1   N
ATOM   6191  CA  ASN   200     -26.000  39.714 -76.593  1.00 87.93          H1   C
ATOM   6192  CB  ASN   200     -25.917  41.235 -76.743  1.00 88.63          H1   C
ATOM   6193  CG  ASN   200     -27.051  41.801 -77.577  1.00 89.36          H1   C
ATOM   6194  OD1 ASN   200     -27.673  42.794 -77.201  1.00 89.44          H1   O
ATOM   6195  ND2 ASN   200     -27.326  41.171 -78.716  1.00 89.25          H1   N
ATOM   6196  C   ASN   200     -24.999  39.254 -75.539  1.00 87.45          H1   C
ATOM   6197  O   ASN   200     -24.758  39.948 -74.550  1.00 87.13          H1   O
ATOM   6198  N   VAL   201     -24.408  38.086 -75.766  1.00 86.80          H1   N
ATOM   6199  CA  VAL   201     -23.438  37.526 -74.835  1.00 85.93          H1   C
ATOM   6200  CB  VAL   201     -23.413  35.987 -74.926  1.00 85.26          H1   C
ATOM   6201  CG1 VAL   201     -22.441  35.421 -73.907  1.00 85.22          H1   C
ATOM   6202  CG2 VAL   201     -24.809  35.433 -74.698  1.00 84.35          H1   C
ATOM   6203  C   VAL   201     -22.038  38.062 -75.121  1.00 85.88          H1   C
ATOM   6204  O   VAL   201     -21.636  38.188 -76.277  1.00 85.83          H1   O
ATOM   6205  N   ASN   202     -21.302  38.382 -74.062  1.00 86.08          H1   N
ATOM   6206  CA  ASN   202     -19.929  38.856 -74.196  1.00 86.41          H1   C
ATOM   6207  CB  ASN   202     -19.897  40.388 -74.196  1.00 86.12          H1   C
ATOM   6208  CG  ASN   202     -18.503  40.945 -74.437  1.00 86.38          H1   C
ATOM   6209  OD1 ASN   202     -17.597  40.226 -74.860  1.00 86.49          H1   O
ATOM   6210  ND2 ASN   202     -18.327  42.234 -74.168  1.00 86.34          H1   N
ATOM   6211  C   ASN   202     -19.063  38.322 -73.056  1.00 86.59          H1   C
ATOM   6212  O   ASN   202     -19.273  38.666 -71.893  1.00 86.68          H1   O
ATOM   6213  N   HIS   203     -18.089  37.483 -73.397  1.00 87.00          H1   N
ATOM   6214  CA  HIS   203     -17.166  36.934 -72.409  1.00 87.34          H1   C
ATOM   6215  CB  HIS   203     -17.108  35.409 -72.537  1.00 88.04          H1   C
ATOM   6216  CG  HIS   203     -16.304  34.741 -71.465  1.00 89.65          H1   C
ATOM   6217  CD2 HIS   203     -16.174  35.015 -70.145  1.00 90.06          H1   C
ATOM   6218  ND1 HIS   203     -15.509  33.641 -71.707  1.00 89.81          H1   N
ATOM   6219  CE1 HIS   203     -14.923  33.267 -70.583  1.00 89.71          H1   C
ATOM   6220  NE2 HIS   203     -15.310  34.084 -69.620  1.00 90.14          H1   N
ATOM   6221  C   HIS   203     -15.772  37.524 -72.603  1.00 87.37          H1   C
ATOM   6222  O   HIS   203     -14.946  36.961 -73.318  1.00 87.61          H1   O
ATOM   6223  N   LYS   204     -15.517  38.656 -71.953  1.00 87.39          H1   N
ATOM   6224  CA  LYS   204     -14.282  39.411 -72.154  1.00 87.67          H1   C
ATOM   6225  CB  LYS   204     -14.296  40.671 -71.281  1.00 87.25          H1   C
ATOM   6226  CG  LYS   204     -15.279  41.733 -71.759  1.00 88.05          H1   C
ATOM   6227  CD  LYS   204     -15.674  42.676 -70.637  1.00 88.66          H1   C
ATOM   6228  CE  LYS   204     -14.453  43.279 -69.965  1.00 89.19          H1   C
ATOM   6229  NZ  LYS   204     -14.820  44.035 -68.736  1.00 90.12          H1   N
ATOM   6230  C   LYS   204     -12.996  38.621 -71.903  1.00 87.80          H1   C
ATOM   6231  O   LYS   204     -11.983  38.852 -72.566  1.00 88.12          H1   O
ATOM   6232  N   PRO   205     -13.013  37.683 -70.940  1.00 87.81          H1   N
ATOM   6233  CD  PRO   205     -14.006  37.497 -69.868  1.00 87.68          H1   C
ATOM   6234  CA  PRO   205     -11.854  36.799 -70.763  1.00 87.47          H1   C
ATOM   6235  CB  PRO   205     -12.254  35.915 -69.583  1.00 87.20          H1   C
ATOM   6236  CG  PRO   205     -13.239  36.737 -68.825  1.00 86.89          H1   C
ATOM   6237  C   PRO   205     -11.542  35.975 -72.012  1.00 87.26          H1   C
ATOM   6238  O   PRO   205     -10.378  35.786 -72.369  1.00 86.44          H1   O
ATOM   6239  N   SER   206     -12.589  35.492 -72.673  1.00 87.15          H1   N
ATOM   6240  CA  SER   206     -12.432  34.595 -73.812  1.00 87.33          H1   C
ATOM   6241  CB  SER   206     -13.477  33.480 -73.738  1.00 86.84          H1   C
ATOM   6242  OG  SER   206     -13.303  32.540 -74.781  1.00 87.39          H1   O
ATOM   6243  C   SER   206     -12.559  35.326 -75.150  1.00 87.95          H1   C
ATOM   6244  O   SER   206     -12.301  34.749 -76.209  1.00 87.21          H1   O
ATOM   6245  N   ASN   207     -12.955  36.594 -75.095  1.00 88.68          H1   N
```

A01099

AM-SA 01148662

```
ATOM   6246  CA  ASN  207     -13.253  37.365 -76.299  1.00 88.90      H1   C
ATOM   6247  CB  ASN  207     -11.971  37.647 -77.088  1.00 89.10      H1   C
ATOM   6248  CG  ASN  207     -11.180  38.808 -76.515  1.00 89.83      H1   C
ATOM   6249  OD1 ASN  207     -10.011  39.004 -76.850  1.00 90.22      H1   O
ATOM   6250  ND2 ASN  207     -11.816  39.587 -75.645  1.00 90.17      H1   N
ATOM   6251  C   ASN  207     -14.260  36.641 -77.185  1.00 88.67      H1   C
ATOM   6252  O   ASN  207     -14.192  36.717 -78.411  1.00 88.61      H1   O
ATOM   6253  N   THR  208     -15.189  35.933 -76.551  1.00 88.73      H1   N
ATOM   6254  CA  THR  208     -16.290  35.300 -77.264  1.00 88.95      H1   C
ATOM   6255  CB  THR  208     -16.700  33.971 -76.593  1.00 88.70      H1   C
ATOM   6256  OG1 THR  208     -15.581  33.075 -76.577  1.00 88.37      H1   O
ATOM   6257  CG2 THR  208     -17.850  33.323 -77.350  1.00 87.89      H1   C
ATOM   6258  C   THR  208     -17.492  36.238 -77.271  1.00 89.54      H1   C
ATOM   6259  O   THR  208     -18.310  36.221 -76.352  1.00 89.28      H1   O
ATOM   6260  N   LYS  209     -17.586  37.059 -78.312  1.00 90.21      H1   N
ATOM   6261  CA  LYS  209     -18.681  38.012 -78.445  1.00 90.36      H1   C
ATOM   6262  CB  LYS  209     -18.158  39.319 -79.049  1.00 90.46      H1   C
ATOM   6263  CG  LYS  209     -18.875  40.570 -78.568  1.00 91.30      H1   C
ATOM   6264  CD  LYS  209     -20.221  40.752 -79.256  1.00 92.32      H1   C
ATOM   6265  CE  LYS  209     -20.057  41.171 -80.713  1.00 92.31      H1   C
ATOM   6266  NZ  LYS  209     -21.372  41.397 -81.382  1.00 91.57      H1   N
ATOM   6267  C   LYS  209     -19.748  37.396 -79.347  1.00 90.48      H1   C
ATOM   6268  O   LYS  209     -19.498  37.130 -80.523  1.00 91.28      H1   O
ATOM   6269  N   VAL  210     -20.934  37.163 -78.790  1.00 90.31      H1   N
ATOM   6270  CA  VAL  210     -21.966  36.387 -79.474  1.00 90.33      H1   C
ATOM   6271  CB  VAL  210     -22.164  35.008 -78.792  1.00 90.01      H1   C
ATOM   6272  CG1 VAL  210     -23.304  34.246 -79.450  1.00 88.87      H1   C
ATOM   6273  CG2 VAL  210     -20.880  34.200 -78.879  1.00 89.86      H1   C
ATOM   6274  C   VAL  210     -23.311  37.106 -79.519  1.00 90.85      H1   C
ATOM   6275  O   VAL  210     -23.579  38.000 -78.715  1.00 90.85      H1   O
ATOM   6276  N   ASP  211     -24.146  36.715 -80.477  1.00 91.03      H1   N
ATOM   6277  CA  ASP  211     -25.536  37.151 -80.526  1.00 91.23      H1   C
ATOM   6278  CB  ASP  211     -25.698  38.294 -81.532  1.00 91.67      H1   C
ATOM   6279  CG  ASP  211     -24.793  39.472 -81.228  1.00 92.43      H1   C
ATOM   6280  OD1 ASP  211     -25.173  40.317 -80.391  1.00 92.57      H1   O
ATOM   6281  OD2 ASP  211     -23.699  39.552 -81.828  1.00 92.96      H1   O
ATOM   6282  C   ASP  211     -26.416  35.975 -80.940  1.00 91.08      H1   C
ATOM   6283  O   ASP  211     -26.143  35.305 -81.935  1.00 91.24      H1   O
ATOM   6284  N   LYS  212     -27.466  35.720 -80.168  1.00 90.73      H1   N
ATOM   6285  CA  LYS  212     -28.407  34.659 -80.501  1.00 90.77      H1   C
ATOM   6286  CB  LYS  212     -28.410  33.585 -79.410  1.00 90.14      H1   C
ATOM   6287  CG  LYS  212     -29.376  32.438 -79.673  1.00 89.67      H1   C
ATOM   6288  CD  LYS  212     -29.021  31.683 -80.949  1.00 89.85      H1   C
ATOM   6289  CE  LYS  212     -27.672  30.983 -80.831  1.00 89.83      H1   C
ATOM   6290  NZ  LYS  212     -27.417  30.051 -81.967  1.00 89.22      H1   N
ATOM   6291  C   LYS  212     -29.810  35.226 -80.668  1.00 91.33      H1   C
ATOM   6292  O   LYS  212     -30.237  36.091 -79.902  1.00 91.11      H1   O
ATOM   6293  N   LYS  213     -30.523  34.732 -81.674  1.00 91.62      H1   N
ATOM   6294  CA  LYS  213     -31.861  35.221 -81.977  1.00 92.18      H1   C
ATOM   6295  CB  LYS  213     -32.032  35.352 -83.494  1.00 92.88      H1   C
ATOM   6296  CG  LYS  213     -33.204  36.218 -83.933  1.00 93.56      H1   C
ATOM   6297  CD  LYS  213     -33.200  36.412 -85.446  1.00 93.60      H1   C
ATOM   6298  CE  LYS  213     -34.314  37.347 -85.896  1.00 93.91      H1   C
ATOM   6299  NZ  LYS  213     -34.365  37.479 -87.380  1.00 92.57      H1   N
ATOM   6300  C   LYS  213     -32.893  34.253 -81.415  1.00 92.17      H1   C
ATOM   6301  O   LYS  213     -32.933  33.085 -81.799  1.00 92.12      H1   O
ATOM   6302  N   VAL  214     -33.723  34.739 -80.501  1.00 92.74      H1   N
ATOM   6303  CA  VAL  214     -34.723  33.891 -79.869  1.00 93.76      H1   C
ATOM   6304  CB  VAL  214     -34.883  34.231 -78.370  1.00 93.57      H1   C
ATOM   6305  CG1 VAL  214     -35.835  33.241 -77.709  1.00 92.68      H1   C
ATOM   6306  CG2 VAL  214     -33.524  34.212 -77.684  1.00 93.40      H1   C
ATOM   6307  C   VAL  214     -36.075  34.044 -80.557  1.00 94.58      H1   C
ATOM   6308  O   VAL  214     -36.666  35.126 -80.559  1.00 94.67      H1   O
ATOM   6309  N   GLU  215     -36.556  32.952 -81.141  1.00 95.50      H1   N
ATOM   6310  CA  GLU  215     -37.829  32.956 -81.850  1.00 96.61      H1   C
ATOM   6311  CB  GLU  215     -37.591  32.750 -83.347  1.00 97.66      H1   C
ATOM   6312  CG  GLU  215     -36.659  33.777 -83.970  1.00 99.30      H1   C
ATOM   6313  CD  GLU  215     -36.464  33.561 -85.458  1.00100.39      H1   C
ATOM   6314  OE1 GLU  215     -35.937  34.475 -86.128  1.00100.64      H1   O
ATOM   6315  OE2 GLU  215     -36.841  32.477 -85.956  1.00101.04      H1   O
ATOM   6316  C   GLU  215     -38.735  31.853 -81.313  1.00 96.73      H1   C
ATOM   6317  O   GLU  215     -38.263  30.886 -80.717  1.00 96.90      H1   O
ATOM   6318  N   PRO  216     -40.053  31.989 -81.519  1.00 97.02      H1   N
ATOM   6319  CD  PRO  216     -40.692  33.162 -82.139  1.00 96.97      H1   C
ATOM   6320  CA  PRO  216     -41.045  31.022 -81.032  1.00 97.59      H1   C
ATOM   6321  CB  PRO  216     -42.376  31.602 -81.507  1.00 97.22      H1   C
```

AM-SA 01148663

A01100

```
ATOM   6322  CG   PRO  216    -42.109  33.068 -81.652  1.00 97.02      H1  C
ATOM   6323  C    PRO  216    -40.819  29.603 -81.553  1.00 98.15      H1  C
ATOM   6324  O    PRO  216    -40.189  29.404 -82.591  1.00 97.93      H1  O
ATOM   6325  N    LYS  217    -41.343  28.624 -80.821  1.00 99.25      H1  N
ATOM   6326  CA   LYS  217    -41.133  27.213 -81.137  1.00100.54      H1  C
ATOM   6327  CB   LYS  217    -41.567  26.340 -79.954  1.00100.87      H1  C
ATOM   6328  CG   LYS  217    -40.832  26.634 -78.652  1.00101.66      H1  C
ATOM   6329  CD   LYS  217    -41.398  25.815 -77.496  1.00101.93      H1  C
ATOM   6330  CE   LYS  217    -40.737  26.185 -76.173  1.00102.31      H1  C
ATOM   6331  NZ   LYS  217    -41.369  25.499 -75.006  1.00101.76      H1  N
ATOM   6332  C    LYS  217    -41.892  26.784 -82.392  1.00100.93      H1  C
ATOM   6333  O    LYS  217    -42.770  25.901 -82.277  1.00101.08      H1  O
ATOM   6334  OXT  LYS  217    -41.600  27.333 -83.476  1.00101.13      H1  O
TER    6335       LYS  217                                             H1
END
```

A01101

AM-SA 01148664